# EXHIBIT C

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re** <br><br> **IMERYS TALC AMERICA, INC.,** ***et al.***[1] <br><br> **Debtors.** | Chapter 11 <br><br> Civ. Action No. __________________ <br><br> Bankr. Case No. 19-10289 (LSS) <br><br> Jointly Administered |

**JOHNSON & JOHNSON'S AND JOHNSON & JOHNSON CONSUMER INC.'S MOTION TO FIX VENUE FOR CLAIMS RELATED TO IMERYS'S BANKRUPTCY UNDER 28 U.S.C. §§ 157(b)(5) AND 1334(b)**

Pursuant to 28 U.S.C. §§ 157(b)(5) and 1334, Johnson & Johnson and Johnson & Johnson Consumer Inc. (collectively, "J&J") hereby move this Court for entry of an order fixing venue in this Court for the personal injury and wrongful death claims against J&J in the cases identified on **Exhibit 1** attached hereto (the "Talc Claims").[2] A proposed form of order is attached hereto as **Exhibit 2**.

The Talc Claims include talc-related claims brought against J&J in (1) state trial courts (the "State Court Talc Claims") and (2) federal trial courts (the "Federal Talc Claims"), all alleging that exposure to talc supplied by Imerys Talc America, Inc. ("ITA") (collectively with Imerys Talc Vermont, Inc. and Imerys Talc Canada Inc., the "Debtors") caused the plaintiffs' injuries.

In support of this motion, J&J offers the: (1) Memorandum of Law in Support of Johnson & Johnson and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] J&J respectfully requests that the Court take judicial notice that Exhibit 1 identifies the actions alleging personal injury and wrongful death Talc Claims against J&J, including those claims being removed from state to federal court pursuant to 28 U.S.C. § 1452.

Case 1:19-mc-00103-UNA Document 1 Filed 04/18/19 Page 2 of 3 PageID #: 2

Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b) (the "Memorandum of Law"), (2) Declaration of John H. Denton, and (3) Declaration of John J. Nolan.

Pursuant to Local Rule 9013-1 of the United States Bankruptcy Court for the District of Delaware, J&J states that it does not consent to the entry of final orders or judgments by the Bankruptcy Court if it is determined that the Bankruptcy Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

Pursuant to Local Rule 7.1.1 of Civil Practice and Procedure of the United States District Court for the District of Delaware, the undersigned counsel for J&J avers that, under the circumstances, a reasonable effort could not be made to reach agreement with the opposing parties on the matters set forth in this motion prior to the filing hereof.

As set forth in greater detail in the accompanying Memorandum of Law, each plaintiff alleges that exposure to the Debtors' talc—through products like Johnson's Baby Powder—caused personal injury and/or wrongful death. Transfer of the Talc Claims to this Court pursuant to 28 U.S.C. §§ 157(b)(5) and 1334 will: (1) centralize the adjudication of claims impacting the Debtors' estates; (2) ensure orderly and efficient resolution of these claims; (3) further the efficient administration of the Debtors' estates; (4) and ensure that similarly situated creditors are treated equitably.

**WHEREFORE**, J&J respectfully requests that the Court grant the instant motion of Johnson & Johnson and Johnson & Johnson Consumer Inc. to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b), transferring all of the Talc Claims to this Court for all purposes.

Dated: April 18, 2019
Wilmington, Delaware

Respectfully submitted,

**DRINKER BIDDLE & REATH LLP**
*/s/ Steven K. Kortanek*
Steven K. Kortanek (Del. Bar No. 3106)
Patrick A. Jackson (Del Bar No. 4976)
Joseph N. Argentina, Jr. (Del. Bar No. 5453)
222 Delaware Ave., Suite 1410
Wilmington, DE 19801-1621
Telephone: (302) 467-4200
Facsimile: (302) 467-4201
Steven.Kortanek@dbr.com
Patrick.Jackson@dbr.com
Joseph.Argentina@dbr.com

-and-

WEIL, GOTSHAL & MANGES LLP
Diane P. Sullivan
Marcia L. Goldstein
Ronit J. Berkovich
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Johnson & Johnson and Johnson & Johnson Consumer Inc*

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1 | Abbott | Cecilia | Abbott, Cecilia and Dr. Richard vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC691327 | U.S. District Court for the Central District of California | Western Division |
| 2 | Abril | Clarissa | Abril, Clarissa and Michael vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1494 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 3 | Adams | Sharon | Johnson, Jr., Theodore L., as Special Administrator of the Estate of Sharon K. Adams, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1295 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 4 | Adams | Jeremiah | Jeremiah Adams, individually and as Executor and as Executor Ad Prosequendum of the Estate of Bethann Adams, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID- 04676-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 5 | Agri | Katherine | Agri, Robyn, as Executor of the Estate of Katherine Agri, and Robyn Agri and Jonathan Agri, as Executors of the Estate of Orin Agri v. Ace Hardware Corp, et al. | NJ - Superior Court - Middlesex County | MID-L4234-16-AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 6 | Akey | Steven | Steven Akey and Sandy Akey vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0485 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 7 | Akzin | Michael | Akzin, Abigail, Individually and as Special Administrator of the Estate of Michael Akzin, Deceased. v. Aaron Metals Company, et al. | IL - Circuit Court - Madison County | 16-L-1030 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 8 | Alderdice | Gina | Alderdice, Gina M. and Andrew C. vs. Brentagg North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0546-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 9 | Alexander | Gerald | Florence Alexander, Individually and as Special Administrator of the Estate of Gerald Alexander v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0139 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 10 | Allen | Earl | Earl H. Allen and Cynthia Pleasant v. Ameron International Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-398 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 11 | Allen | David | David L. Allen v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0031 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 12 | Allen | Katherine | Allen, Katherine vs. Brenntag North America | NJ - Superior Court - Middlesex County | MID-L-5146-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 13 | Alley | John | Alley, Lillian; Alley, John J.; Alley, Richard; Alley, Janice; Leili, Debbie and Kavanagh, Sandy as surviving heirs of John F. Alley, Deceased vs. Ajax et al. | MO - Circuit Court - City of St. Louis | 1622-CC08967 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 14 | Alne | Sandra | Alne, Sandra and John vs. Alcoa, Inc., et al. | CA - Superior Court of California - Los Angeles | BC649850 | U.S. District Court for the Central District of California | Western Division |
| 15 | Alsikafi | Maheed | Majeed Alsikafi vs. Taylor-SeidenBach, et al. | LA - District Court - East Baton Rouge Parish | C-672865 | U.S. District Court for the Middle District of Louisiana | N/A |
| 16 | Alspaw | Ralph | Torry, Michael, individually and as Special Administrator of the Estate of Ralph Alspaw, Deceased vs. Aerojet Rocketdyne, Inc. et al. | IL - Circuit Court - Madison County | 16--L-1111 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 17 | Alvarado | Amelia | Alvarado, John H., individually and as Special Administrator of the Estate of Amelia Alvarado, deceased. vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-837 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 18 | Amron | Robert | Robert K. Amron and Rose A. Amron v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02045-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 19 | Anderson | Carolyn | Carolyn Anderson v. Avon Products, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-02533-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 20 | Anderson | Lawrence | Lawrence Anderson v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID L-8180-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 21 | Anderton | William | William Anderton and Margie Anderton v. 3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L0-05866-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 22 | Andrew | Sharon | Andrew, Patrick S., individually and as Special Administrator of the Estate of Sharon K Andrew Deceased. vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1359 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 5 of 294 PageID #: 8

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 23 | Arace | Nicholas | Arace, Roseann, individually and as Special Administrator of the Estate of Nicholas Arace, deceased vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-1126 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 24 | Arazosa | Richard | Arazosa, Joan, as Executor of the Estate of Richard Arazosa vs. 3M Co., et al. | NY - Supreme Court - NYCAL | 190069/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 25 | Arend | Barbara | Arend, Barbara v. Brenntag North America, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-1370-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 26 | Armstead | Donald | Armstead, Bernice, Individually and as Special Administrator of the Estate of Donald J. Armstead, Deceased vs. ALFA Laval Inc, et al. | IL - Circuit Court - Madison County | 16-L-809 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 27 | Arnold | Roland | Roland E. Arnold and Karla Arnold v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0097 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 6 of 294 PageID #: 9

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 28 | Arstill | Jennifer | Jennifer Arstill and Brock Arstill v. Conopco, Inc., (sued individually and as successor-in-interest to Unilever, and Lever Brothers Company), et al. | CA - Superior Court of California - Los Angeles | 19STCV09118 | U.S. District Court for the Central District of California | Western Division |
| 29 | Arterburn | David | David Aterburn and Shirley Aterburn v. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-183 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 30 | Arvelo | Donna | Arvelo, Donna M. vs. Asbestos Corporation LTD, et al. | NJ - Superior Court - Middlesex County | MID-L-588-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 31 | Atkins | Patrick | Patrick Atkins and Patricia Atkins v. Ameron International Corp., et al. | IL - Circuit Court - St. Clair County | 18-L-103 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 32 | Avaiusini | Joanne | Peterson, Kara A. individually and as Special Administrator of the Estate of Joanne Avaiusini, deceased. v. Armstrong Pumps, Inc. et al. | IL - Circuit Court - Madison County | 16-L-948 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 7 of 294 PageID #: 10

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 33 | Avants | Aubrey | Avants, Karen, individually and as Special Administrator of the Estate of Aubrey Avants, deceased. vs. Ameron International Corporation, individually and as successor in interest to Bondstrand, et. al. | IL - Circuit Court - St. Clair County | 2016-L-560 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 34 | Axtell | Donald | Axtell, Craig D., Individually and as Special Administrator of the Estate of Donald D. Axtell, Deceased vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 17-L-143 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 35 | Baker | Richard | Richard Barker and Carolyn Baker v. ABB, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-204 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 36 | Baker | Robert | Robert E. Baker v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0825 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 37 | Balerdi | Jose | Balerdi, Sandra, individually and as special administrator of Estate of Jose Balerdi v. 4520 Corp Inc., et al. | IL - Circuit Court - Madison County | 17-L-975 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 8 of 294 PageID #: 11

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 38 | Bales | Arlie | Arlie A. Bales, Jr. and Diane Bales v. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-45 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 39 | Ballard | Judy | Ballard, Judy and Robert Ballard v. Alcatel-Lucent USA Inc et al. | IL - Circuit Court - Madison County | 16-L-1123 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 40 | Ballinger | Jamie | Jamie Ballinger, as Anticipated Administrator and Administrator ad Prosequendum of the Estate of Christopher Ballinger, Deceased, v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-01365-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 41 | Barber | John | Barber, John and Keishe Barber v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1020 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 42 | Barden | Douglas | Barden, Douglas and Roslyn vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1809-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 43 | Barnard Jr. | George | Barnard, Jr., George and Bonnie Barnard vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-672 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 44 | Barnett | Erlene | Barnett, Erlene vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-748 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 45 | Barnett | Marcia | Barnett, Sr., William Individually and as Special Administrator of the Estate of Marcia Barnett, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-680 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 46 | Barreto | Kimberly | KIMBERLY BARRETTO, Personal Representative of the Estate of PATRICIA ANN WHEELER, Deceased, Pltf. vs. AVON PRODUCTS, INC., et a | FL - 17th Judicial Circuit - Broward County | 18-004949 CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 47 | Barrett | Joni | Joni L Barrett and Buford Barrett v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L- 3205-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 48 | Bartlett | James | Marie Jean Bartlett, Individually and as Executor of the Estate of James Bartlett v. 3M Company, et al. | DE - Superior Court - New Castle County | N18C-01-074 ASB | U.S. District Court for the District of Delaware | N/A |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 49 | Barton | Diana | Diana Lee Barton, Individually and as Personal Representative for the Estate of James Lee Barton, deceased, vs. Asbestos Corporation, Ltd., et al. | NJ - Superior Court - Middlesex County | MID-L-02258 - 18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 50 | Basinger | Michael | Basinger, Renee, individually and as Special Administrator of the Estate of Michael Basinger, deceased. vs. 4520 Corp, Inc., as Successor In Interest of THE SHAW GROUP INC., et al, | IL - Circuit Court - Madison County | 16-L-1405 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 51 | Bathon | Rebecca | Rebecca Bathon and Allan Bathon, and Diane Curran, on behalf of her deceased mother, Jeanette Curran v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1922-CC00635 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 52 | Battenfield | Tommy | Battenfield, Tommy and Nancy Battenfield v. Ameron International Corporation et al. | IL - Circuit Court - Madison County | 16-L-1025 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 53 | Baumgardner | Richard | Baumgardner, Richard and Linda Baumgardner vs. Alfa Laval, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1637 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 54 | Baykal | Sherryllynne | Sherryllynne Baykal v. Johnson and Johnson., et al., | NJ - Superior Court - Middlesex County | MID-L-08342-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 55 | Bean | Roger | Bean, Lynnette M., Individually and as Special Administrator of the Estate of Roger E. Bean, Deceased v. American Optical Corporation, et al | IL - Circuit Court - Madison County | 16-L-1029 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 56 | Becker | Kevin | Kevin Becker, Individually and as Special Administrator of the Estate of Doris Becker, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-206 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 57 | Bekele | Tsion | Tsion Bekele and Kevin Greenville v. Giant Food Stores, LLC et al. | MD - Circuit Court - Baltimore City | 24x18000357 | U.S. District Court for the District of Maryland | Northern Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 12 of 294 PageID #: 15

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 58 | Belac-Cope | Faith | Faith Belac-Cope, Administratix of the Estate of Loretta Belac v. A.I.I. Acquisitions, LLC., et al. | PA - Court of Common Pleas - Dauphin County | 2017-CV-2190AS | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 59 | Benjamin | Anna | Benjamin, Anna vs. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 17-L-1475 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 60 | Benmar | Peter | Peter Benmar and Claudine Benmar v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L05709-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 61 | Bennett | William | William Bennett and Mary Lou Bennett, his wife, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01639-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 62 | Beran | Allyson | Beran, Allyson and Minh Vo, Jr. vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2422-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 63 | Beres | Robert | Beres, Robert vs. American Honda Motor Co, Inc. et al. | IL - Circuit Court - Madison County | 16-L-896 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 64 | Berg | John | Berg, Daniel, individually and as Special Administrator of the Estate of John Berg, deceased., vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1728 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 13 of 294 PageID #: 16

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 65 | Berger | Jacqueline | Berger, Jacqueline and Clarence vs. Henkel Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1188 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 66 | Berger | Michael | Michael R. Berger and Mary Berger vs. A. W. Chesterton, INC., et al. | IL - Circuit Court - Madison County | 18-L-300 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 67 | Berling | Pamela | Pamela Berling and Robert Berling v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02136-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 68 | Berry | Collen Sullivan | Berry, Collen Sullivan and Richard Berry v. Clark Industrial Insulation Co., et al. | OH - Court of Common Pleas - Cuyahoga County | CV-18-895936 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 69 | Berry | James | Berry, James and Shirley Huffman v. American Honda Motor Co., et al. | MO - Circuit Court - City of St. Louis | 1622-CC09756 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 70 | Bevens | Steven | Steven Bevens vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 18-L-1551 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 71 | Bexley | Richard | Richard Bexley and Wanda Bexley v. Alabama Power, et al. | IL - Circuit Court - St. Clair County | 17-L-771 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 72 | Bhuyuan | Mahendra | Mahendra Bhuyuan v. CBS Corporation, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00722 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 73 | Biagetti | Marilyn | Marilyn L. Biagetti and Roger Biagetti v. 3M Company, et al. | RI - Superior Court - Providence County | PC-2017-2761 | U.S. District Court for the District of Rhode Island | N/A |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 14 of 294 PageID #: 17

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 74 | Bibeault | Marcia | Marcia Bibeault and Howard Bibeault v. CVS Pharmacy, Inc., et al. | MA - Superior Court - Middlesex County | 18-3716 | U.S. District Court for the District of Massachusetts | Boston Division |
| 75 | Birch | Teresa | Teresa Birch and Robert Birch vs. Glaxosmithkline, LLC, et al. | FL - 17th Judicial Circuit - Broward County | 18-014125 CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 76 | Birch | Christine | Christine Birch and Tony Ferrelli, w/h vs. Imerys Talc America Inc., et al. | PA - Court of Common Pleas - Philadelphia County | 1806-2249 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 77 | Black | Mary | Mary Black v. Johnson & Johnson and Johnson & Johnson Consumer Inc. | NJ - Superior Court - Middlesex County | MID-L-05218-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 78 | Blanton | Herbert | Celeste Blanton, Individually and as Special Administrator of the Estate of Herbert Blanton, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-58 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 79 | Blum | Tamara | Tamara Blum and Alan Bennett v. Ameron International Corp, et al. | IL - Circuit Court - Madison County | 18-L-1138 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 80 | Bobiney | Evette | Evette M. Bobiney and Larry Bobiney v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3393-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 81 | Bodnar | Bonnie | Bodnar, Bonnie and Randy Barcus v. Beazer East, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1053 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 82 | Bohn | Herman | Herman Bohn v. Abbott Laboratories, et al. | IL - Circuit Court - Madison County | 18-L-1704 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 83 | Boley | Richard | Boley, Richard and Marilyn vs. A. W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-374 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 84 | Booker | Ralph | Booker, Delmar Individually and as Special Administrator of the Estate of Ralph Booker, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1196 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 85 | Boyd | Gwendolyn | Boyd, Gwendolyn vs. American Biltrite, Inc.et al. | IL - Circuit Court - Madison County | 16-L-1458 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 86 | Boyd-Bostic | Bertila | Boyd-Bostic, Bertila and Antoine T. vs. Sonoco Products Company, et al. | SC - Court of Common Pleas - Darlington County | 17-CP-16-0400 | U.S. District Court for the District of South Carolina | Florence Division |
| 87 | Brace | Magdalene A. | Lori Marie Riggins as Administratrix for the Estate of Magdalene A. Brace, deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-007856-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 16 of 294 PageID #: 19

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 88 | Bradley | James | James Bradley, Individually and as Special Administrator of the Estate of Gail Bradley, Deceased vs. AGCO Corporation, f/k/a Massey- Ferguson, et al. | IL - Circuit Court - Madison County | 18-L-1047 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 89 | Bradley | Wayne | Wayne and Kathryn Bradley v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-5 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 90 | Bradshaw | Kristina | Kristina Bradshaw, Individually and as Anticipated Representative of the Estate of Mary Lou Lewis, Deceased v. Brenntag North America, Inc., et al. | TX - District Court - Harris County | 2018-27174-7 | U.S. District Court for the Southern District of Texas | Houston Division |
| 91 | Brady | Emilia | Emilia C. Brady, Administrator for the Estate of Raffaella Marisco, deceased and Franceso Marisco, Individually vs. Fisher Scientific Company, LLC., et al. | PA - Court of Common Pleas - Philadelphia County | 1611-3253 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 92 | Brantley | Homer | Brantley, Suzanne, individually and as Special Administrator of the Estate of Homer Brantley, deceased. vs. Ameron International Corporation, et al. | IL - Circuit Court - St. Clair County | 17-L-119 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 93 | Breakell | Adam | Breakell, Adam M. vs. 3M Co., et al. | CT - Superior Court - JD Fairfield at Bridgeport | FBT-CV17-6066689-S | U.S. District Court for the District of Connecticut | N/A |
| 94 | Bregman | Carol | Wexler, Judith, individually and as Special Administrator of the Estate of Carol Bregman, deceased. vs. Borg-Warner Morse Tec LLC as successor by merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1430 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 95 | Bregman | Carol | Wexler, Judith, Executrix of the Estate of Carol Bregman vs. Pecora Corporation | PA - Court of Common Pleas - Philadelphia County | 170100995 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 96 | Brezniak | Victor | Victor Brezniak and Eleanor Brezniak v. American Greetings Corporation, et al. | IL - Circuit Court - Madison County | 19-L-188 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 18 of 294 PageID #: 21

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 97 | Brick | Ilene | Brick, Ilene vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 674595 | U.S. District Court for the Central District of California | Western Division |
| 98 | Briney (Jones) | Rosemary | Briney, Chad, individually and as Special Administrator of the Estate of Rosemary Jones-Briney, deceased. vs. All Acquisitions, LLC, et al. | IL - Circuit Court - Madison County | 15-L-1503 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 99 | Brinker | John | Brinker, John vs. Brenntag North America, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-6778-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 100 | Britt | Elisabeth | Elisabeth A. Britt and John C. Britt v. Johnson & Johnson, et al. | NY - Supreme Court - Clinton County | 2019-00000275 | U.S. District Court for the Northern District of New York | Malone or Plattsburgh Division |
| 101 | Broadway | John | Broadway, John and Hester Broadway vs. Aerco International, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC01226 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 102 | Brooks | Robert | Robert R. Brooks and Donna Brooks, etc., Pltfs. vs. Cyprus Amax Minerals Co., et al. | FL - 17th Judicial Circuit - Broward County | 18-004228 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 103 | Brown | Leonard R. | Leonard R. Brown and Cheryl Brown vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-484 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 104 | Brown | Doolrecy | Doolrecy Brown, Marquetta Brown, and ChelseyThorton as the surviving heirs of Cornelius Brown, deceased v. Albany International Corp., et al. | MO - Circuit Court - City of St. Louis | 1822-CC00485 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 105 | Brown | John | John D. Brown and Elizabeth Brown v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3392-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 106 | Brown | Theresa | Robert Brown as Special Administrator for the Estate of Theresa Brown, and Robert Brown as Spouse v. 84 Lumber Company, et al. | NY - Supreme Court - Rensselaer County | 2018-258511 | U.S. District Court for the Northern District of New York | Albany Division |
| 107 | Broyles | Mary | Mary L. Broyles and Brent Broyles vs. Armstrong Pumps, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-764 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 108 | Brush, Jr. | Rex | Brush, Jacqueline, Individually and as Special Administrator of the Estate of Rex Brush, Deceased. v. 4520 Corp, Inc. et al. | IL - Circuit Court - Madison County | 16-L-894 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 109 | Bruton | William | Bruton, William and Yayeth vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-501 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 110 | Bryant | Wayne | Wayne Bryant and Jeannette Bryant v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-614 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 111 | Buck | David | Buck, David and Valerie Bieber v. AGCO Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1380 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 112 | Buhl | Garrett | Buhl, Garrett vs. AutoZone, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1792-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 113 | Bunkowske | Duane | Bunkowske, Jill Individually and as Special Administrator of the Estate of Duane Bunkowske, Deceased. v. American Biltrite, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1021 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 114 | Bunting | James | Bunting, James and Vicki Bunting v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1001 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 115 | Buol, Sr. | John | Buol, John and Iris vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-657 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 116 | Burke | Shawn | Burke, Jeffrey, Individually and as Special Administrator of the Estate of Shawn H. Burke, deceased. v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1159 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 117 | Burks | Sadie | Sadie Burks vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-735 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 118 | Burnikel | Daniel | Daniel Burnikel and Jayne Burnikel vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | L5459-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 119 | Burns | Judith | Judith Burns v. Ameron International Corp., et al | IL - Circuit Court - Madison County | 18-L-39 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 120 | Burns, III | Morley N. | Morley N. Burns, III and Samantha Burns vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-001297 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 121 | Buttaro | Christina | Pizza, Patricia Individually and as Special Administrator of the Estate of Christina Buttaro, Deceased. vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-856 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 122 | Cabibi | Nancy | Cabibi, Nancy and Phil vs. Avon Products, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 665257 | U.S. District Court for the Central District of California | Western Division |
| 123 | Callahan | Maria Del Carmen | Maria Del Carmen Callahan v. Genuine Parts Company, et al. | CA - Superior Court of California - Los Angeles | BC695364 | U.S. District Court for the Central District of California | Western Division |
| 124 | Calloway, Sr. | Charles | Joyce Calloway, Individually and as Special Administrator of the Estate of Charles E. Calloway, Sr., Deceased vs. AK Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 125 | Camilleri | Terrence | Camilleri, Terrence and Betty Jean Camilleri v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-998 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 126 | Campbell | Josephine | Campbell, Josephine vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-899 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 127 | Cardenas | Jean | Cardenas, Jean and Andrea Cardenas vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4794-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 128 | Cardinal | Brandon | Brandon Cardinal and Jeanie Cardinal vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 18-L-1544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 129 | Carlson | Peggy | Carlson, Peggy and John vs. Borghese, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3572-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 130 | Carmody | Kathryn | Kathryn Carmody and Donald Carmody vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 18-L-001284 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 131 | Carmouche | Kerri | Carmouche, Kerri v. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1221 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 132 | Carney | Norman | Norman Carney, Jr. v Armstrong Pumps, Inc. et al. | IL - Circuit Court - St. Clair County | 18-L-338 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 133 | Carrell, Jr. | Cleo | Carrell, Jr., Cleo F. and Loy Carrell v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 134 | Carrera | Dana | Carrera, Dana vs. Brentagg North America et al. | CA - Superior Court of California - Fresno County | 17CV02331 | U.S. District Court for the Eastern District of California | Fresno Division |
| 135 | Cartwright | Barbara | Barbara Cartwright and Jason Cartwright, vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-04446-18 | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 136 | Casaretto | Alberto | Alberto Casaretto and Irene Casaretto v. Johnson & Johnson Inc. et al., | FL - 17th Judicial Circuit - Broward County | Cace-18-028502 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 137 | Casey | Steel | Steel Casey, individually and as special administrator of the estate of Vera Muchow-Casey v. Ameren International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1759 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 138 | Castan | Maurice | Maurice Castan and Rita Castan v. Kolmar Laboratories, LLC, et al. | NY - Supreme Court - NYCAL | 190073/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 139 | Castaneda | Martha | Martha Castaneda v. Borg-Warner Morse Tec LLC, as Successor-by-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 18-L-507 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 140 | Castle | Annina | Annina Castle v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05729-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 141 | Cates | Maria | Linda Cates, Individually and as Executor and as Executor Ad Prosequendum of the Estate of Maria Cates v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-08223-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 142 | Catt | Helen | Helen Catt and Donald Catt v. Brenntag North America, Inc. (sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc. and as successor-in-interest to Whittaker Clark & Daniels, Inc.), et al. | NJ - Superior Court - Middlesex County | MID-L-01410-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 143 | Cepielik | Joseph | Cepielik, Joseph and Margy vs. 4520 Corp., et al. | IL - Circuit Court - St. Clair County | 17-L-409 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 144 | Chagolla | Linda | Linda Chagolla and Tom Chagolla | IL - Circuit Court - St. Clair County | 17-L-724 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 145 | Chamberlin | Paul | Paul Chamberlin and Joann Chamberlin v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0819 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 146 | Chandler | Lonnie | Lonnie Chandler and Judy Chandler v. Arbill Industries, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11902 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 147 | Chapman | Ferd | Chapman, Ferd and Monika vs. 4520 Corp Inc., et al. | IL - Circuit Court - Madison County | 17-L-152 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 26 of 294 PageID #: 29

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 148 | Chapman | Cecile | Chapman, Robert Individually and as Special Administrator of the Estate of Cecile Chapman, Deceased. v. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1089 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 149 | Chapman | Michelle | Chapman, Michelle and Richard vs. BASF Catalysts LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02911-17 | U.S. District Court for the District of New Jersey | Trenton Division |
| 150 | Charles | Helen | Helen Charles and Richard Charles vs. Borg- Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 18-L-000801 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 151 | Chatman | Richard | Richard Chatman and Gloria Chatman v. Armstrong Pumps, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11861 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 152 | Chavez | George | Chavez, George M. and Beth vs. American Bridge Company, et al. | IL - Circuit Court - Madison County | 17-L-1283 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 153 | Chavez | Rosetta | Chavez, Jacob G., Individually and as Special Administrator of the Estate of Rosetta Chavez, Deceased v. American Honda Motor Co, et al. | IL - Circuit Court - Madison County | 16-L-251 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 27 of 294 PageID #: 30

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 154 | Chenet | Vita | Chenet, Vita C. v. Colgate-Palmolive Co. et al., | LA - District Court - Orleans Parish | 2018-12536 | U.S. District Court for the Eastern District of Louisiana | N/A |
| 155 | Chiarella | George | George Chiarella and Linda Chiarella v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 19-L-145 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 156 | Chiha | Dr. Mona | Dr. Mona Chiha vs. Cyprus Amax Minerals Company, et al. | TX - District Court - Dallas County | DC-18-11218 | U.S. District Court for the Northern District of Texas | Dallas Division |
| 157 | Childress | Lawrence | Childress, Lawrence and Dorothy vs. 4520 Corp, Inc., as Successor in Interest to the The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 158 | Citizen | Pauline | Citizen, Pauline Marie vs. Pipe Distributors, Inc., et al. | LA - District Court - Calcasieu Parish | 2014-2920 | U.S. District Court for the Western District of Louisiana | Lake Charles Division |
| 159 | Clark | Stephen | Stephen Clark v. Armstrong Pump, Inc., et al. | IL - Circuit Court - Madison County | 18-L-517 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 28 of 294 PageID #: 31

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 160 | Clark | James | Clark, Ruby and Sean Clark and Shannon Clark, as the surviving heirs of James E Clark, deceased, vs. 4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 2016/030616 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 161 | Clark | Kayme | Kayme A. Clark and Duston W. Clark v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L- 03809-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 162 | Clark | Verinia | Verinia Clark and William Clark, Jr. vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-04857-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 163 | Clark | Brian | Clark, Brian et al., v. American International Industries, et al. | NY - Supreme Court - NYCAL | 190332/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 164 | Clayton | Curtis | Clayton, Curtis, Jr. vs. Bird Incorporated, et al. | NJ - Superior Court - Middlesex County | MID-L-6044-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 165 | Clayton | Geraldine | Geraldine Clayton and Larry Clayton v. Hoffman-New Yorker, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02196-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 166 | Clegg | Angelina | Angelina Clegg vs. American Honda Motor co., Inc., et al., | IL - Circuit Court - Madison County | 18-L-1629 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 167 | Clemons | Blondia | Blondia Clemons v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-03408-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 29 of 294 PageID #: 32

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 168 | Clifton | Jo Ann | Clifton, Jo Ann vs. 4520 Corp., Inc, et al. | IL - Circuit Court - Madison County | 17-L-692 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 169 | Clinton | Amanda | Amanda Clinton v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2337-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 170 | Close | Ralph "Jay" | Close, Donald individually and as Special Administrator for the Estate of Ralph Close v. ABB Inc et al. | IL - Circuit Court - Madison County | 16-L-1098 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 171 | Clouse | Michael | Michael Clouse vs. Associated Drywall Suppliers, Inc., et al. | KY - Circuit Court - Jefferson County | 18CI03951 | U.S. District Court for the Western District of Kentucky | Louisville Division |
| 172 | Cochran | Thomas | Thomas Cochran and June Cochran vs. Aerojet Rocketdyne, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1575 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 173 | Cochran | David | David Cochran v. Avon Products, Inc., et al. | TX - District Court - Dallas County | CC-18-06807-E | U.S. District Court for the Southern District of Texas | Houston Division |
| 174 | Coiffard | Ingrid | Coiffard, Ingrid and Marc vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1492 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 30 of 294 PageID #: 33

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 175 | Coker | Roy | Roy Coker, Individually and as Executor of the Estate of Darlene Coker, Deceased, and Crystal Deckard and Cathryn Evans, Individually and as Individual Heirs of the Estate of Darlene Coker v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01030-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 176 | Cole | Roberta | Roberta Cole and John Cole vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-07272-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 177 | Colley | Marie | Colley, Marie vs. Sears, Roebuck and Co., et al. | LA - District Court - East Baton Rouge Parish | 657132 | U.S. District Court for the Middle District of Louisiana | N/A |
| 178 | Collins | Arthur | Arthur Collins and Mary Collins vs. 3M Company, et al. | MA - Superior Court - Middlesex County | 17-1772 | U.S. District Court for the District of Massachusetts | Boston Division |
| 179 | Collins-Freddoso | Deborah | Collins-Freddoso, Deborah and Alfred Freddoso vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-0006 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 180 | Combs | Naomi | Combs, Naomi vs. Armstrong Pumps, et al. | IL - Circuit Court - Madison County | 17-L-1402 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 181 | Cope | Howard | Cope, Howard vs. 452 Corp Inc, et al. | IL - Circuit Court - Madison County | 17-L-697 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 31 of 294 PageID #: 34

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 182 | Corcoran | Marian | Teresa Dolan, personal representative of the Estate of Marian Corcoran v. American International Industries, et al. | FL - 17th Judicial Circuit - Broward County | 18-010142 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 183 | Corn | James | James Corn and Marjorie Corn vs. Amron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000715 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 184 | Corso | Michael | Corso, Michael and Lorraine Corso v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1013 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 185 | Corzine | James | Myrick, Melissa Individually and as Special Administrator of the Estate of James Corzine, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-602 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 186 | Couch | Leroy | Couch, June, individually and as Administrator of the Estate of Leroy Couch vs. A. W. Chesterton, et al. | IL - Circuit Court - Madison County | 17-L-848 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 187 | Covil | Judith | Covil, Judith vs. Avon Products, Inc. | NJ - Superior Court - Middlesex County | MID-L-6392-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 188 | Crace | Dorothy | Crace, Dorothy vs. Ashland Oil, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1599 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 189 | Cramer | Virginia | Virginia Cramer and Robert Cramer vs. 1912HJB, Inc. f/k/a Harry J. Bosworth Company, et al. | IL - Circuit Court - Madison County | 17-L-1347 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 190 | Crawford | Louise | Louise Crawford and Larry Crawford v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al. | IL - Circuit Court - Madison County | 18-L-1522 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 191 | Crayne, Jr. | Nathaniel | Crayne, Jr., Nathan Nathaniel vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6104-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 192 | Cromer | Charlie | Charlie Cromer and Katherine Cromer vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-939 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 193 | Cross | Steven | Cross, Samuel S., Individually and as Special Administrator of the Estate of Steven X. Cross, Deceased vs. ABB, Inc. et al | IL - Circuit Court - Madison County | 16-L-649 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 194 | Crouch | Cynthia | Cynthia Lorraine Crouch v. Johnson & Johnson Inc., et al., | NJ - Superior Court - Middlesex County | MID-L-00179-AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 195 | Crowther | Frank | Frank Crowther v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000070 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 196 | Crozier | Beverly | Beverly Crozier and Donald Crozier v. Johnson & Johnson and Johnson & Johnson Consumer Inc. | NJ - Superior Court - Middlesex County | MID-L-05217-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 197 | Crudge | George | George Crudge and Shara Crudge v. Amcord, Inc., et al | CA - Superior Court of California - Los Angeles | BC685901 | U.S. District Court for the Central District of California | Western Division |
| 198 | Crumley | Dollie | Dollie Crumley and Henry Crumley v. ABB, INC. et al. | IL - Circuit Court - Madison County | 18-L-385 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 199 | Csontos | James | Csontos, James vs. AAMCO Transmissions, Inc., et al. | IL - Circuit Court - Madison County | 17-L-638 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 200 | Cummings | Henry | Cummings, Henry Franklin vs ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1353 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 201 | Cummings | Rusti | Rusti Cummings, Individually and as Special Administrator of the Estate of William Cummings, Deceased, v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - Madison County | 19-L-000366 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 34 of 294 PageID #: 37

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 202 | Currie | John | Pacheco, Socorro, individually and as Personal Representative of the Estate of John Currie, deceased and Amy Gilmore vs. Brenntag North America, Inc, et al. | CA - Superior Court of California - Los Angeles | BC 677102 | U.S. District Court for the Central District of California | Western Division |
| 203 | Curry | John | John William Curry and Geraldine Curry v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-173 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 204 | Cutler | William | Cutler, William and Norma Cutler vs. ADM Milling Co, et al. | IL - Circuit Court - Madison County | 16-L-711 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 205 | Dake | Mary Ann | Mary Ann Dake v. Colgate-Palmolive Company, et al. | CA - Superior Court of California - San Francisco | CGC-18-276697 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 206 | Dapp | Loni | Thomas Dapp, as personal representative of the estate and survivors of decedent, Loni Dapp v. Brenntag North America, Inc., et al. | FL - 13th Judicial Circuit - Hillsborough County | 18-CA-4805 | U.S. District Court for the Middle District of Florida | Tampa Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 207 | Davidson | William | Davidson, Carolyn individually and as Special Administrator of the Estate of William H. Davidson, Deceased. vs. ABB Inc, et al. | IL - Circuit Court - Madison County | 16-L-677 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 208 | Davies | Michael | Davies, Lynn, individually and as the Executrix of the Estate of Michael Davies, deceased vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190348/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 209 | Davis | Markesha | Davis, Markesha vs. Armstrong Pumps, et al. | IL - Circuit Court - St. Clair County | 17-L-336 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 210 | Davis | Thomas Ashley Edwards | Stephanie Neely, Individually and as Special Administrator of the Estate of Thomas Ashley Edward Davis, Deceased vs. Armstrong International, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-781 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 36 of 294 PageID #: 39

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 211 | Davis | Brian | Brian K. Davis as Personal Representative for the Estate of Kenneth Stanley Davis, deceased and Linda Davis, Individually v. Barrett Minerals, et al. | NJ - Superior Court - Middlesex County | MID-L-00407-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 212 | Day | Claire | Claire Day as Special Administratrix for the Estate of Arlene Jane Mayville, deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05285-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 213 | Dearmond | Jeffrey | Jeffrey Dearmond and Gayla Dearmond v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000033 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 214 | DeAugustinis | Tara | DeAugustinis, Tara and Richard v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1857-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 215 | DeFeo | Louis | DeFeo, Louis and Barbara vs.3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L-4806-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 216 | Dejesus | April | April Dejesus and Edwin Dejesus v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-6247-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 217 | Del Bianco | Gretchen | Gretchen Del Bianco and Richard Del Bianco v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01927-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 218 | Delacruz | Irene | Delacruz, Irene and Julius vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 658576 | U.S. District Court for the Central District of California | Western Division |
| 219 | Delburn | John | Delburn, John vs. CBS Corporation, et al. | IL - Circuit Court - Madison County | 17-L-952 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 220 | Demorton | Carolyn | Demorton, Carolyn vs. American Art Clay Co, Inc., et al. | IL - Circuit Court - Madison County | 17-L-23 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 221 | Deppe | Kimberly | Kimberly Deppe vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04447-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 222 | Deshaies | Mark | Deshaies, Mark and Lori Deshaies v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-883 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 223 | Desjardins | Rita | Adam, Theresa, individually and as Special Administrator of the Estate of Rita Desjardins, deceased. vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 15-L-530 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 224 | DeVey | Mary and Robert | Robert L. DeVey and Mary M. DeVey v. Johnson & Johnson et al. | SC - Court of Common Pleas - Charleston County | 18-CP-10-790 | U.S. District Court for the District of South Carolina | Charleston Division |
| 225 | Devine | Mary | Mary Devine v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0829 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 226 | Deyo-Obler | Lori | Lori Deyo-Obler and G. Scott Obler v. American Biltrite, Co. et al. | NY - Supreme Court - Albany County | 900456-18 | U.S. District Court for the Northern District of New York | Albany Division |
| 227 | Dicerbo | Carole | Lisa France, Individually and as Representative of the Estate of Carole Dicerbo, deceased vs. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-600-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 228 | Diess | Lawrence | Diess, Lawrence and Carol vs. Bayer Consumer Care, et al. | CA - Superior Court of California - Los Angeles | BC 663139 | U.S. District Court for the Central District of California | Western Division |
| 229 | Dillemuth | Bernard | Dillemuth, Kathleen, individually and as Special Administrator of the Estate of Bernard Dillemuth, deceased. v. A.W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1170 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 230 | Dindas | Rochelle | Rochelle Dindas and Alan Dindas v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-00584-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 39 of 294 PageID #: 42

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 231 | Dino | Carolyn | Carolyn Dino v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05865-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 232 | Disbrow | Elizabeth | Disbrow, Elizabeth and Edward vs. 4520 Corp, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 233 | Divine | Mary | Mary Divine and Larry Divine vs. Alcatel- Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1527 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 234 | Dixon | Beverly | Beverly Ann Toxler Dixon v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-690 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 235 | Docherty | Thomas | Docherty, Catherine, individually and as Executrix of the Estate of her husband Thomas Docherty vs. 3M Company, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0549-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 236 | Dockery | Sandra | Dockery, Sandra and Loren vs. Borg Warner Morse Tec, et al. | NJ - Superior Court - Middlesex County | MID-L-5372-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 237 | Dockstrader | Nelida | Dockstrader, Nelida vs. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1718 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 40 of 294 PageID #: 43

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 238 | Doganalp | Elif | Doganalp, Elif vs. Johnson and Johnson Consumer, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5279-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 239 | Dolan | Teresa | Teresa Dolan, personal representative of the Estate of Marian Corcoran v. American International Industries, et al. | FL - 17th Judicial Circuit - Broward County | 18-010142 CA 27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 240 | Dolan | Robert | Robert J. Dolan v. Agway Energy Services, LLC, et al. | IL - Circuit Court - St. Clair County | 17-L-686 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 241 | Dominguez | Francisco | Dominguez, Roxana, individually and as personal representative of the estate of Francisco Dominquez vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 650123 | U.S. District Court for the Central District of California | Western Division |
| 242 | Doucette | Carol | Denis Doucette, as personal representative of the estate of Carol Doucette v. | NJ - Superior Court - Middlesex County | MID-L-7521 | U.S. District Court for the District of New Jersey | Trenton Division |
| 243 | Dougherty | Karen | Dougherty, Karen and Michael vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5808-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 244 | Douglas | Shawnee | Shawnee Douglas v. Imerys Talc America, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00514 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 245 | Dowell | Gloria | Dowell, Gloria and D'Arcy W. vs. Amalgamated Metal Corporation PLC, et al. | MA - Superior Court - Middlesex County | 17-2864 | U.S. District Court for the District of Massachusetts | Boston Division |
| 246 | Doyle | Daniel Christopher | Daniel Christopher Doyle and Kristie Lynn Doyle v. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Santa Clara County | 18CV333609 | U.S. District Court for the Northern District of California | San Jose Division |
| 247 | Drake | Bonnie | Bonnie Drake, as Administrator Ad Litem and Administrator as Prosequendum for the Estate of Debra Lamberti, Deceased, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-1436-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 248 | Dubon | Martha | Martha Dubon v. Brenntagg North America | NJ - Superior Court - Middlesex County | MID-L-06012-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 249 | Duke | Lisa | Lisa Duke and David Cornell v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 17-L-581 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 42 of 294 PageID #: 45

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 250 | Dukes | Charles | Waugh, Norma, individually and as Special Administrator of the Estate of Charles Dukes, deceased vs. Arconic, Inc, et al. | IL - Circuit Court - St. Clair County | 17-L-578 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 251 | Dunford | Kathryn | Kathryn Dunford and Lance Hunt vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000861 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 252 | Dunn | Rickey | Rickey Dunn v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0038 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 253 | Dupree | Terran | Terran Dupree v. Johnson & Johnson, et al. | SC - Court of Common Pleas - Charleston County | 18-CP-10-2899 | U.S. District Court for the District of South Carolina | Charleston Division |
| 254 | Duque | Jessica | Duque, Jessica vs. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Los Angeles | 2016-031926 | U.S. District Court for the Central District of California | Western Division |
| 255 | Dycus | Jimmie | Jimmie Dycus and Mary Dycus vs. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al., | IL - Circuit Court - Madison County | 18-L-1646 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 43 of 294 PageID #: 46

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 256 | Economides | Stephanie | Economides, Demetre and Katina Waggoner as the surviving heirs of Stephanie Economides, Deceased., vs. AAF-McQuay, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC00198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 257 | Edwards | Henry | Edwards, Henry and Arlene Edwards v. American Optical Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC09838 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 258 | Eggers | Barbara | Barbara Eggers and Spouse Vernon Eggers v. AutoZone, Inc., et al. | OK - District Court - Oklahoma County | CJ - 2018-4739 | U.S. District Court for the Western District of Oklahoma | Oklahoma City Division |
| 259 | Ehrenreiter | Debra | Ehrenreiter, Debra and John vs. ABB, Inc., individually and as Successor in Interest to ITE Electrical Products Co., et al. | IL - Circuit Court - Madison County | 15-L-1012 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 260 | Eller | Janis | Janis Eller v. Brenntag Specialties, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03251-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 261 | Elmore | Delores | Elmore, Delores M. vs. Colgate Palmolive Company, et al. | IL - Circuit Court - Madison County | 17-L-1591 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 262 | English | Linda | Linda English and Patricia Rasso vs. Avon Products, Inc.; et al. | NY - Supreme Court - NYCAL | 190346/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 44 of 294 PageID #: 47

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 263 | Erickson | Loren | Erickson, Loren and Tracy Erickson vs. Albany International Corp, et al. | IL - Circuit Court - Madison County | 17-L-1086 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 264 | Escobar | Rosario | Rosario Escobar v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-002313-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 265 | Escritt | William | William C. Escritt, III and Karen Escritt vs. 4520 Corp. INC., as Successor-in-Interest to The Shaw Group, INC., et al., | MO - Circuit Court - City of St. Louis | 1822-CC11760 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 266 | Eskut | Michael | Michael Eskut, Individually and as Special Administrator of the Estate of Darlene Eskut v. A. W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 18-L-211 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 267 | Esses | Justin | Esses, Justin and Stephanie Battaglia-Esses vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-4301-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 45 of 294 PageID #: 48

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 268 | Estrada | Julio | Julio Estrada and Pilarina Estrada v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | IL - Circuit Court - Madison County | 18-L-934 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 269 | Etheridge | David | Etheridge, David Charles and Darlene Pastore vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-932-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 270 | Ewing | Joni | Joni K. Ewing and William F. Ewing, etc., Pltfs. vs. 84 Lumber Company, etc., et al., | MO - Circuit Court - City of St. Louis | 1822-CC11923 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 271 | Fair | Virginia | Virginia Fair, Individually and as Special Administrator of the Estate of William Fair, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000156 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 272 | Fairbanks | Robert | Wingfield, Kathy, individually and as Special Administrator of the Estate of Robert Fairbanks, deceased. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-649 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 273 | Falstein | Gail | Gail Falstein v. Colgate Palmolive, et al. | NY - Supreme Court - NYCAL | 190072/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 274 | Faltus | Shari | Timothy Faltus, individually and as Special Administrator of the Estate of Shari Faltus v. Colgate-Palmolive, Co., et al. | IL - Circuit Court - St. Clair County | 17-L751 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 275 | Feddersen | Bruce | Feddersen, Bruce v. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1303 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 276 | Fenton | Rita | Rita Fenton, Individually and as Special Administrator of the Estate of Dennis Fenton, Deceased v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1093 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 47 of 294 PageID #: 50

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 277 | Fernandez | Emilio | Bonfante, Edith P.R., Individually and as Special Administrator of the Estate of Emilio Cesar Fernandez, Deceased vs. Armstrong Pumps, et al. | IL - Circuit Court - Madison County | 17-L-1008 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 278 | Figueroa | Katia | Katia Figueroa and David Figueroa, h/w v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-0854-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 279 | Findley | Johnnie | Johnnie Findley and Phyllis Findley, v. Amerson International Corporation, Individually and as Successor-in-interest to Bondstrand et al. | IL - Circuit Court - St. Clair County | 18-L-666 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 280 | Floyd | Tawana | Tawana Floyd, Individually and as Administrator for the Estate of Robert Floyd, Deceased, and as Next Friend to John Doe, A Minor Child v. Advance Auto Parts, et al. | NJ - Superior Court - Middlesex County | MID-L-00062-19AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 48 of 294 PageID #: 51

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 281 | Flynn | John | John W. Flynn and Beverly Flynn v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0050 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 282 | Foley | Maria | Maria Foley and Joseph Foley v. Avon Products Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03095-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 283 | Folkers | Shirley | Folkers, Stephen R., individually and as Special Administrator of the Estate of Shirley J. Folkers vs. Armstrong International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1499 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 284 | Fong | Pui | Fong, Pui and Thai Wong vs. Imerys Talc America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 675449 | U.S. District Court for the Central District of California | Western Division |
| 285 | Forisso | Barbara | Forisso, Kathryn, individually and as Administrator of the Estate of Barbara Forisso, deceased vs. A. W. Chesterton, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-443 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 286 | Forman | Helen | Helen Forman v. American Biltrite, Inc., Individually and as Successor to Amtico Floors, et al. | NJ - Superior Court - Middlesex County | MID-L-06418-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 49 of 294 PageID #: 52

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 287 | Fortucci | Paul | Fortucci, Paul A. and Richard Fortucci as the surviving heirs of Paul L. Fortucci, Deceased. v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09700 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 288 | Foster | Brenda | Brenda Foster, as Executrix and Executrix ad Prosequendum for the Estate of Earl Broadway, deceased, v. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01162-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 289 | Foster | Michael | Michael Foster and Gaylene Foster, his wife, v. Air & Liquid Systems Corporation (sued as successor-by-merger to Buffalo Pumps, Inc.), et al. | NY - Supreme Court - NYCAL | 190464/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 290 | Foster | James | Foster, James and Katherine vs. AERCO International Inc., et al. | IL - Circuit Court - Madison County | 17-L-502 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 291 | Fox | Paulette | Paulette Fox and Keith Fox v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 18-L-200 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 292 | Fox | Melissa | Melissa Fox and Michael Fox v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04418-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 50 of 294 PageID #: 53

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 293 | Frank | Lisa | Lisa L. Frank, Individually and as Personal Representative and as Personal Representative Ad Prosequendum of the Estate of Judith Wilma Blankschaen v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-08377-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 294 | Fransas | Adrienne | Fransas, Adrienne, Isabel and Gabriella Fransas vs. Brenntag North America, Inc, et al. | FL - 15th Judicial Circuit - Palm Beach County | 2016-CA-013710 | U.S. District Court for the Southern District of Florida | West Palm Beach Division |
| 295 | Franz | Derryl | Franz, Derryl and Merilyn Franz vs. AGCO Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00367 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 296 | Freeman | Junior | Freeman, Junior and Peggy Sue Freeman vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-847 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 297 | Fretwell, Jr. | James | Hester, Judson, individually and as Special Administrator of the Estate of James Fretwell, deceased. vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1360 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 51 of 294 PageID #: 54

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 298 | Friemann | Gregory | Gregory Friemann v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | MO - Circuit Court - City of St. Louis | 1922-CC00095 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 299 | Fuller, Sr. | Jerry | Fuller, Todd, individually and as Special Administrator of the Estate of Jerry K. Fuller, deceased. vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1498 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 300 | Fulton | Robert | Robert Fulton and Yvonne Fulton vs. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-466 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 301 | Gagliardi | Rosalia | Rosalia Gagliardi and Enrico Gagliardi v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID- L- 03805-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 302 | Gagnon | Normand | Normand Gagnon v. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 19-L-187 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 303 | Gagnon | Charlotte | Charlotte Gagnon v. Avon Products, Inc., et al. | TX - District Court - Harris County | 2019-09714 | U.S. District Court for the Southern District of Texas | Houston Division |
| 304 | Gansky-Stevens | Mary | Mary Gansky-Stevens v. Blodgett Corp., et al. | NJ - Superior Court - Middlesex County | MID-L-5169-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 305 | Garcia | Edward | Garcia, Edward and Lisa vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1515-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 306 | Garen | Christine | Christine Garen and Kyle Garen vs. Broadview Investments LLC, et al. | GA - Circuit Court - Camden County | SUCV2018000905 | U.S. District Court for the Southern District of Georgia | Brunswick Division |
| 307 | Garner | Charlotte | Garner, Charlotte vs. ABB, Inc,, et al. | IL - Circuit Court - Madison County | 17-L-1288 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 308 | Garner | Ricky | Garner, Jacqueline R., Individually and as Special Administrator of the Estate of Ricky L. Garner, Deceased v. AGCO Corporation et al. | IL - Circuit Court - Madison County | 16-L-1024 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 309 | Garrido | Ana | Garrido, Ana Angie and Joseph vs. Avon Products Inc., et al. | NY - Supreme Court - NYCAL | 2016/030436 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 310 | Garris | Zachary | Zachary Garris v. Johnson & Johnson Co., et al. | NJ - Superior Court - Middlesex County | MID-L-01514-18(AS) | U.S. District Court for the District of New Jersey | Trenton Division |
| 311 | Garsow | Raymond | Garsow, Barbara Individually and as Special Administrator of the Estate of Raymond Garsow, Deceased v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1220 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 53 of 294 PageID #: 56

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 312 | Garton | Ronald | Garton, Cheryl Individually and as Special Administrator of the Estate of Ronald Garton, Deceased. vs. Abb, Inc. et al. | IL - Circuit Court - Madison County | 16-L-839 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 313 | Gaston | Ernest | Ernest Gaston and Licet Gaston v. Ameron International Corp., et al | IL - Circuit Court - St. Clair County | 17-L-505 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 314 | Gatmaitan | Vicmar | Vicmar Gatmaitan, Individually and as representative of the Estate of Melissa Rooney vs. Imerys Talc America, Inc., et al. | NJ - Superior Court - Middlesex County | L-4252-18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 315 | Gattone | Peggy | Peggy B. Gattone and Peter Gattone v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-03039-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 316 | Gavin | Lisa | Lisa and Edward Gavin v. Agro Corp., et al | NY - Supreme Court - Suffolk County | 605836/2018 | U.S. District Court for the Eastern District of New York | Central Islip Division |
| 317 | Geisler | Shannon | Shannon Geisler, Individually and as Special Administrator of the Estate of Gary Geisler, Deceased, v. Ameron International Corporation et al., | IL - Circuit Court - St. Clair County | 18-L-653 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 54 of 294 PageID #: 57

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 318 | Genereaux | Nathan | Genereaux, Nathan and Kristin vs. Advance Auto Parts, Inc., et al. | UT - District Court - Duchesne County | 16000022 | U.S. District Court for the District of Utah | Central Division |
| 319 | Germain | Fred | Underwood, Constance M., Individually and as Special Administrator of the Estate of Fred A. Germain, Jr., Deceased vs. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1561 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 320 | Germain | Michelle | Germain, Michelle and Eddie vs. American International Industries, et al. | NY - Supreme Court - NYCAL | 190049-2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 321 | Geyer | Ellen | Ellen Geyer vs. Atlas Turner Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-03463-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 322 | Ghavami | Nina | Nina Ghavami and Zia Ghavami vs. Chanel, Inc. a New York Corporation with its principal place of business in the State of New York, et al. | NJ - Superior Court - Middlesex County | MID-L-01603-19AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 323 | Gibson | David | David Gibson, Individually and as Anticipated Personal Representative of the Estate of Sylvia Gibson, Deceased, Tracey Fields and Trisha Whiteeagle v. American International Industries, Inc., et al. | TX - District Court - Harris County | 2018-70231 | U.S. District Court for the Southern District of Texas | Houston Division |
| 324 | Gideon | Summer | Gideon, Summer and Patrick vs. Avon Products, Inc. | IL - Circuit Court - Madison County | 17-L-1346 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 325 | Gillis | Michael | Gillis, Jeanne Suzanne, individually and as Special Administrator of the Estate of Michael Gillis, deceased v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 16-L-885 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 326 | Giovinazzo | Fortunato | Giovinazzo Fortunato, Michael v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-1100 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 327 | Gipe | James | James Gipe and Klorda Gipe v. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L1755 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 328 | Girard | Mark | Girard, Mark and Holly vs. Borg Warner Morse Tec, LLC, et al. | IL - Circuit Court - Madison County | 17-L-471 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 56 of 294 PageID #: 59

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 329 | Gliniewicz | Joan | Betancourt, Leah, individually and as Special Administrator of the Estate of Joan Gliniewicz, deceased v. Aerotek, Inc. et al. | IL - Circuit Court - Madison County | 16-L-365 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 330 | Glover | Katherine | Glover, Katherine and Vaughn vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6428-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 331 | Goldberg | Barbara | Goldberg, Robert Duncan Goldberg, Esther Harrison and Angus Goldberg as the surviving heirs of Dr. Barbara Sproston Goldberg, Deceased. vs. Borg-warner Morse Tec LLC et al. | MO - Circuit Court - City of St. Louis | 1622-CC01232 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 332 | Goldsborough | Robert | Luter, Nancy J., Individually and as Special Administrator of the Estate of Robert J. Goldsborough, Deceased vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-582 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 333 | Golladay | Anthony | Anthony Golladay v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-740 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 57 of 294 PageID #: 60

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 334 | Gonzales | Roberto | Roberto S. Gonzales and Sarah Gonzales v. American Biltrite, INC. et al., | IL - Circuit Court - Madison County | 18-L-1430 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 335 | Gonzalez | Raul | Raul Gonzalez and Ivonne Martin v. Avon Products, et. Al | NJ - Superior Court - Middlesex County | MID-L-01604-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 336 | Gonzalez | Praxedis | Praxedis Gonzalez vs. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02314-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 337 | Gooden | Kandis | Kandis Gooden v. Johnson & Johnson, et al. | DC - Superior Court of the District of Columbia | 2019 CA 00729 | U.S. District Court for the District of Columbia | N/A |
| 338 | Goodnow | Judith | Judith Goodnow and Robert Milenese, Pltfs. vs. 3M Company, et al., | MA - Superior Court - Middlesex County | 18-3442 | U.S. District Court for the District of Massachusetts | Boston Division |
| 339 | Gordon | Anita | Gordon, Anita F. vs. Johnson and Johnson, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3758-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 340 | Goudeau | Gerald | Goudeau, Gerald and Ernestine Goudeau vs. A. Schulman Inc., et al. | IL - Circuit Court - Madison County | 16-L-702 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 341 | Gould | Mary Jean | Gould, Mary Jean vs. Albertson Companies, LLC | CA - Superior Court of California - Los Angeles | BC685953 | U.S. District Court for the Central District of California | Western Division |
| 342 | Grabowski | Anita | Grabowski, Anita and Alfred vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6805-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 58 of 294 PageID #: 61

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 343 | Graham | Tina | Tina C. Graham, Individually and as Special Administrator of the Estate of William Osborne Graham, Deceased, v. American Honda Motor Co., Inc, et al. | IL - Circuit Court - St. Clair County | 19-L-0014 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 344 | Graham | Katherine | Katherine Graham and Michael Graham, Husband and Wife, vs. Imerys Talc America, Inc. (f/k/a) Luzenac America, Inc., et al., | NJ - Superior Court - Middlesex County | MID-L-8411-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 345 | Grajeda | Teresa | Grajeda, Teresa v. John Crane, et al. | IL - Circuit Court - Madison County | 17-L-413 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 346 | Grandberry | Altheria | Altheria Grandberry, Individually and as Administrator Ad Litem and Administrator ad Prosequendum for the Estate of Katherine Gamble, Deceased v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02907-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 347 | Grant | Keith | Keith Grant and Delores Grant v. ABB, Inc., et al | IL - Circuit Court - Madison County | 18-L-1139 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 59 of 294 PageID #: 62

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 348 | Gray | Jesse | Gray, Jesse and Donna Gray vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-234 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 349 | Gray | Connie | Hauer, Eydie, as Trustee for the Next of Kin of Connie Gray, deceased vs. Brenntag North America, Inc., et al. | MN - Second Judicial District - Ramsey County | 62-CV-176530 | U.S. District Court for the District of Minnesota | St. Paul Division |
| 350 | Green | Randy | Green, Randy and Susan vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-06529-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 351 | Greene, III | Robert | Robert Greene, III, individually and as administrator of the Estate of Deborah Greene Brake, deceased v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-02456-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 352 | Greenwood | Lawrence | Greenwood, Lawrence and Deborah vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-75 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 353 | Gregory, Jr. | Carl | Gregory, Jr., Carl and Verla vs. ABB, Inc, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-11268 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 60 of 294 PageID #: 63

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 354 | Grice | Duane | Nelson, Christine A. individually and as Special Administrator of the Estate of Duane Grice, Deceased.. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-678 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 355 | Grider | Darelyn | Grider, Jerry, Angla Wilson and Amanda Pierce as the surviving heirs of Darelyn Grider, Deceased. v. Albany International Corp et al. | MO - Circuit Court - City of St. Louis | 1622-CC09823 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 356 | Griffin | Emma | Emma Griffin and Walter Griffin, Husband and Wife vs. Cyprus Amax Minerals Company (sued individually and as successor to Sierra Talc Company and United Talc Company), et al. | NJ - Superior Court - Middlesex County | MID-L-04826-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 357 | Guild | Gregory | Guild, Gregory and Nancy vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3527-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 358 | Gutierrez | Maricela | Maricela Gutierrez v. Johnson & Johnson, et al. | CA - Superior Court of California - Los Angeles | 19STCV02585 | U.S. District Court for the Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 61 of 294 PageID #: 64

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 359 | Habovstak | Stephen | Barbara Habovstak, Individually and as Special Administrator of the Estate of Stephen Habovstak v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1728 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 360 | Haglund | Norma | Haglund, Billy R. Individually and as Special Administrator of the Estate of Norma Haglund, Deceased. vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-50 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 361 | Hale | Mary | Hale, Mary vs. Armstrong International, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09618 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 362 | Hamilton | James | James Hamilton and Sandra Hamilton v. Alfa Laval, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-105 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 363 | Hammet | Janet | Janet Hammet and Fredrick Hammet vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-000763 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 364 | Hammock | David | Hammock, David individually and as Administrator of the Estate of Sandra Hammock vs. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-05103-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 62 of 294 PageID #: 65

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 365 | Hammond | John | John Hammond and Peggy Hammond v. 4520 Corp. Inc, as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-47 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 366 | Hampson | John | Hampson, John R. and Mary Hampson v. Allied Insulation Supply Co., Inc. et al. | IL - Circuit Court - St. Clair County | 16-L-329 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 367 | Hantsbarger | William | Carreiro, Philip Individually and as Special Administrator of the Estate of William M. Hantsbarger, Deceased v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 368 | Harden | Charles | Charles Harden and Betty Harden vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 18-L-948 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 369 | Hare | Opal | Opal Hare and Savannah Hare v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC00133 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 63 of 294 PageID #: 66

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 370 | Haroutunian | Vanush | Haroutunian, Lisa, individually and as Special Administrator of the Estate of Vanush Haroutunian, deceased vs. | IL - Circuit Court - Madison County | 17-L-770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 371 | Harper | Michael | Michael Harper and Tamra Harper v. American International Industries for Clubman et al., | NJ - Superior Court - Middlesex County | MID-L-08460-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 372 | Harris | Bennie | Harris, Bennie and Shiann vs. 4520 Corp Inc. et al. | IL - Circuit Court - Madison County | 17-L-645 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 373 | Harris | Earl | Earl Harris and Nelie Valcorza v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-73 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 374 | Harris | William | William Harris vs. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | IL - Circuit Court - Madison County | 18-L-1648 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 375 | Harris | Julianne | John Harris, Individually and as Executor for the Estate of Julianne Harris, deceased vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-3578-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 376 | Harrison | Dana | Pamela Dayton, as Anticipated Representative of the Estate of Dana Harrison, Deceased, and Roslyn Harrison vs. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Alameda County | RG18923977 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 377 | Hartman | Wanda | Wanda Hartman, Individually and as Special Administrator of the Estate of Betty L. Pierson, Deceased v. Abb, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1109 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 378 | Harvath | Vicki | Harvath, Vicki and Gary vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 15-L-1164 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 379 | Haun | Marvin | Bush, Catherine Individually and as Special Administrator of the Estate of Marvin Haun, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-849 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 380 | Hayes | Donna | Hayes, Cynthia as Executrix of the Estate of Donna Ann Hayes vs. Colgate Palmolive Company, et al. | KY - Circuit Court - Jefferson County | 16-CI-03503 | U.S. District Court for the Western District of Kentucky | Louisville Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 65 of 294 PageID #: 68

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 381 | Hayes-Hatter | Heather | Heather Hayes-Hatter v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-07152-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 382 | Haynes | Sidney | Dorothy Haynes, Lorri Hamm, Kimberly Bunfill and Julia Garcia, as the surviving heirs of Sidney Haynes v. BNSF Railway Company, et al. | MO - Circuit Court - City of St. Louis | 1822-CC00153 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 383 | Heard | Janice | Heard, Janice vs. BMW Constructors, Inc. et al. | IL - Circuit Court - Madison County | 17-L-951 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 384 | Hearn | Frances | Frances Hearn and Steven Hearn vs. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-764 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 385 | Hebert | Earl | Hebert Earl and Murdis vs. ABB, Inc. et al. | IL - Circuit Court - St. Clair County | 17-L-951 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 66 of 294 PageID #: 69

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 386 | Hebner | Duane | Mary Angela Hebner and Barbara Peterson as the surviving heirs of Duane Hebner, Deceased, vs. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11774 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 387 | Heckenmueller | John | Heckenmueller, John and Charlotte vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-384 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 388 | Heitkamp | Scott | Scott and Brenda Heitkamp v. Akebono Brake Corp, et al. | NY - Supreme Court - Onondaga County | 003396/2018 | U.S. District Court for the Northern District of New York | Syracuse Division |
| 389 | Hendrickson | William | William Hendrickson and Sue Clifton vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-931 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 390 | Hensley | Dorothy | Dorothy Hensley v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1509 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 391 | Hernandez | Iris | Hernandez, Iris N. vs. Borg Warner Morse Tec, LLC, et al. | NY - Supreme Court - NYCAL | 190042/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 67 of 294 PageID #: 70

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 392 | Herron | Mary | Herron, Frank Joseph. Executor of the Estate of Mary Herron, deceased and Frank Joseph Herron in his own right vs. Avon Products, Inc. | PA - Court of Common Pleas - Allegheny County | 004ST4-2017 | U.S. District Court for the Western District of Pennsylvania | Pittsburgh Division |
| 393 | Hewitt | Delora | Hewitt, Delora vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-859 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 394 | Hickey | Jerry | Julia Hickey, Individually and as Administratrix for the Estate of Jerry Hickey, deceased v. Brenntag North America, as a successor-in-interest to Mineral Pigment Solutions, Inc., et al. | NJ - Superior Court - Middlesex County | MID L-01269-18(AS) | U.S. District Court for the District of New Jersey | Trenton Division |
| 395 | Higbee | Wayne | Wayne Higbee and Bonita Sisto-Higbee v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-0115 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 68 of 294 PageID #: 71

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 396 | Hill | George | George O. Hill, Jr. and Gail Hill v. Ameron International Corporation, Individually and as Successor-in-interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-201 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 397 | Hill | William | Hill, William Allen and Cheryl vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1030 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 398 | Hill | Joanne | Hill, Joann vs. Brenntag North America, Inc, et al. | NJ - Superior Court - Middlesex County | MID-L-4526-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 399 | Hiscock | Joseph | Joseph Hiscock v. Aamco Transmissions, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0816 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 400 | Hodjera | Matthew | Hodjera, Matthew and Sylvia Duff-Peto vs. Borg-Warner Morse Tec, LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-5368-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 401 | Holleman | Karlene | Karlene Holleman v. Avon Products, Inc., et al | NY - Supreme Court - NYCAL | 190077/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 402 | Holley | Gladys | Gladys Elaine Holley, Individually and as Executrix of the Estate of Luther Roy Holley, Deceased v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID L-6674-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 403 | Holmes | Agnes | Agnes A. Holmes v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5412-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 404 | Holstein | Deborah | Deborah Holstein and Norman Cone v. Basco Drywall & Painting Co., et al. | CA - Superior Court of California - Alameda County | RG18887926 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 405 | Honohan | William | Honohan, William and Virginia vs. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-267 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 406 | Honor | Louisemarie | Louisemarie Honor, as Executrix of the Estate of Louise Corcoran v. Johnson & Johnson | MA - Superior Court - Middlesex County | 18-3645 | U.S. District Court for the District of Massachusetts | Boston Division |
| 407 | Hooker | Otis | Otis Hooker, Rowena Boykin, Jewell Burrage, L.C. Hooker, Jr., Evion Hooker, Donnie Hooker, Mazetta Johnson, Cora Hooker and Gilbert Hooker as the surviving heirs of L.C. Hooker, Sr., Deceased vs. Akebono Brake Corporation, et al. | MO - Circuit Court - City of St. Louis | 1822-CC10536 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 408 | Horn | Dennis | Horn, Dennis vs. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1064 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 409 | Horrocks | Stephen | Stephen Horrocks and Wand Horrocks, Husband and Wife, v. 3M Company, et al. | NJ - Superior Court - Middlesex County | MID-L-1922-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 410 | Horstman | Gerald | Horstman, Gerald v. Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 16-L-1255 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 411 | Host | Karen | Karen Host v. Brand Insulations Inc., et al. | IL - Circuit Court - Madison County | 18-L-620 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 412 | Hotchkiss | Eleanor | Ruiz, Angela Brown, individually and as Special Administrator of the Estate of Eleanor Hotchkiss, deceased. vs. Asbestos Corporation Limited, et al. | IL - Circuit Court - Madison County | 16-L-1752 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 413 | Hottman | Charlotte | Charlotte Hottman v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-04886-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 414 | Howard | Romalue | Howard, Romalue and Wayne Howard v. Archer-Daniels Midland Company, et al. | IL - Circuit Court - Madison County | 16-L-1130 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 415 | Howell | Mary | Howell, Mary vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5452-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 71 of 294 PageID #: 74

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 416 | Huff | Linda | Huff, Linda and James v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-2818-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 417 | Hughes | Curtis | Hughes, Curtis and Inez Hughes v. American Optical Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-364 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 418 | Hulsey | James | James and Bonnie Hulsey, H/W v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-02138-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 419 | Humphrey | Barbara | Humphrey, Barbara and Beverly Paulson vs. Akzo Nobel Paints et al. | IL - Circuit Court - Macon County | 16-L-45 | U.S. District Court for the Central District of Illinois | Urbana Division |
| 420 | Hunter | Richard | Richard Hunter and Mary Hunter v. Alcatel-Lucent USA, Inc., f/k/a Lucent Technologies, Inc., as Successor-in-Interest to Bell Telephone Laboratories Inc., and Western Electric Company Inc., et al. | IL - Circuit Court - Madison County | 18-L-1736 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 421 | Hurt | Ruthie | Ruthie Hurt vs. Ameron International Corporation, Individually and as Successor -In-Interest to Bondstrand, et al., | IL - Circuit Court - Madison County | 18-L-0723 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 72 of 294 PageID #: 75

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 422 | Hyatt | Wayne | Hyatt, Wayne and Barbara vs. 4520 Corp., Inc., as Successor in Interest to THE SHAW GROUP, INC., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10902 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 423 | Iacuzzo | Mary | Mary Iacuzzo and John Iacuzzo, v. Johnson & Johnson., et al., | NJ - Superior Court - Middlesex County | MID-L-08224-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 424 | Ibrahim | Sabine | Sabine Ibrahim and Patrick Bennet vs. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Los Angeles | BC722130 | U.S. District Court for the Central District of California | Western Division |
| 425 | Imbraguglio | Paul | Paul Imbraguglio and Ruth Imbraguglio, his wife, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-1874-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 426 | Intrakamhang | Mongkholratana | Mongkholratana Intrakamhang and Monrudee Intrakamhang v. Arkema Inc., Individually and as Successor-in-Interest to Pennwalt Corporation, as Successor-in-Interest to Stokes, et al. | IL - Circuit Court - Madison County | 19-L-214 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 427 | Irza | David | David Irza v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1251 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 428 | Ivy | Lucinda | Ivy, Lucinda and Robert vs. Bell Helicopter Textron, Inc., et al. | IL - Circuit Court - Madison County | 17-L-627 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 429 | Jacinto | Carlos | Carlos Jacinto and Gabriel Jacinto, Individually and as Executors, and as Excutors Ad Prosequendum of the Estate of Albano Jacinto v. 3M Company f/k/a Minnesota Mining & Manufacturing Co., et al. | NJ - Superior Court - Middlesex County | MID-L-00624-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 430 | Jackson | Mellissa | Mellissa Jackson, Individually and as Personal Representative of the Estate of Betty L. Reinheimer v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 13th Judicial Circuit - Hillsborough County | 19-CA-001257 | U.S. District Court for the Middle District of Florida | Tampa Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 74 of 294 PageID #: 77

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 431 | Jackson | John | John Jackson and Phyllis Jackson, H/W v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | L-0237-19-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 432 | Jacoby | Peter | Peter Jacoby and Jean Jacoby v. ABB, Inc, Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000154 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 433 | Jaconia | Lamona | Jaconia, Joseph, individually and as executor ad prosequendum of estate of Lamona Jaconia | NJ - Superior Court - Middlesex County | MID-L-2995-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 434 | James | Robert | James, Reginald and Latoya Carlyle As the surviving heirs of Robert James, Deceased. v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC-10089 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 435 | Jaquez | Isabel | Jaquez, Isabel and Jose vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-736 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 436 | Jarrett | Lee | Lee Jarrett and Tommy Jarrett v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al | IL - Circuit Court - St. Clair County | 19-L-0037 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 437 | Jatras | Kathy | Kathy and James Jatras v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02260-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 438 | Jeffus | Bonnie | Bonnie Jeffus vs. Arconic Inc., f/k/a Alcoa Inc., et al. | IL - Circuit Court - Madison County | 18-L-844 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 439 | Jenney, Jr. | James | Jenney, Janice, individually and as Special Administrator of the Estate of James Jenney, Jr., Deceased. v. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-955 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 440 | Joachim | Donna | Joachim, Donna et. Al v. Johnson & Johnson Consumer Companies, Inc. | MI - Circuit Court - Wayne County | 18-014392-NP | U.S. District Court for the Eastern District of Michigan | Southern Division |
| 441 | Johnson | Donna | Johnson, Donna vs. Albertsons Companies Inc., et al. | CA - Superior Court of California - Los Angeles | BC 679466 | U.S. District Court for the Central District of California | Western Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 442 | Johnson | Betty | Davis, Bridget, individually and as Special Administrator of the Estate of Betty Johnson, deceased. vs. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1643 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 443 | Johnson | Ralph | Johnson, Ralph and Kimberly Johnson v. 4520 Corp Inc et al. | IL - Circuit Court - Madison County | 16-L-1404 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 444 | Johnson | Robert | Johnson, Juanita, Sharon Johnson, and Betty Roberson as the surviving heirs of Robert L. Johnson, Deceased. vs. Akebono Brake Corporation, et al. | MO - Circuit Court - City of St. Louis | 1622-CC01268 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 445 | Johnson | Barbara | Barbara Johnson and John Johnson v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0672-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 446 | Johnson | Janet | Janet Johnson and Herbert Johnson vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-8225-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 447 | Johnson | Beth-Anee | Beth-Anee F. Johnson and John W. Greenly, Jr. v. Johnson & Johnson, et al. | SC - Court of Common Pleas - Richland County | 18-CP-40-01787 | U.S. District Court for the District of South Carolina | Columbia Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 77 of 294 PageID #: 80

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 448 | Jones | John | John D. Jones and Robin Jones v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-70 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 449 | Jones | Robert | Robert E. Jones and Mary Karen Jones v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1701 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 450 | Jones | Thomas | Toni R. Code-Jones, Individually and as Special Administrator of the Estate of Thomas R. Jones, Deceased v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-348 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 451 | Jones | Cecelia | Cecelia Jones and Thomas Jones v. Ameron International Corporation Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000153 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 452 | Jones | Ruby | Ruby Jones vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID- L-04350-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 453 | Joplin | Marion | Joplin, Loretta Individually and as Special Administrator of the Estate of Marion Joplin, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-793 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 454 | Jordan | Harry | Harry Jordan v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 18-L-1480 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 455 | Judd | Sue | Judd, Sue C. and James W. vs. Bristol-Myers Squibb Company, et al. | UT - District Court - Salt Lake County | 170905711 | U.S. District Court for the District of Utah | Central Division |
| 456 | Kaeser | Richard | Richard Kaeser, Jr. and Karri Haier as the surviving heir of Nelda Kaeser, Deceased v. Ameron International Corporation Individually and as Successor-in-Interest to Bondstrand, et al. | MO - Circuit Court - City of St. Louis | 1822-CC01780 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 79 of 294 PageID #: 82

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 457 | Kaiser | Donna | Kaiser, Kenneth L., Individually and as Special Administrator of the Estate of Donna M. Kaiser vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1527 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 458 | Kalish | Stephen | Kalish, Stephen and Suzanne vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4726-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 459 | Kanous | Gordon | Gordon Kanous and Gloria Kanous v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000333 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 460 | Kaplan | Michael | Michael Kaplan, Individually and as Special Administrator of the Estate of Teresa Kaplan, Deceased vs. Armstrong Pumps, Inc. | IL - Circuit Court - Madison County | 18-L-991 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 461 | Karakas | Ahmet | Ahmer Karakas and Zubeyde Karakas v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-1371 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 80 of 294 PageID #: 83

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 462 | Kaveliski | Dominic | Kaveliski, Dominic and Delores vs. Air and Liquid Systems Corp, et al. | NJ - Superior Court - Middlesex County | MID-L-4670-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 463 | Keener | Georgann | Georgann Keener and Richard Keener vs. ABB, INC., | IL - Circuit Court - St. Clair County | 18-L-771 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 464 | Keith | Wilton | Wilton Keith v. John Crane, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10443 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 465 | Keller | John | Keller, Michael individually and as Special Administrator of the Estate of John A. Keller, Deceased.. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-743 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 466 | Keller | Sybil | Janey, James M., Individually and as Special Administrator of the Estate of Sybil A. Keller, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-577 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 467 | Kelley-Stramer | Kayla | Kelley, Kayla vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0019617 | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 81 of 294 PageID #: 84

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 468 | Kerkhof | Carol | Kerkhof, Carol and Stuart vs. Brenntag North America, Inc., et al. | MD - Circuit Court - Montgomery County | 439392-V | U.S. District Court for the District of Maryland | Southern Division |
| 469 | Kern | Jana | Jana Kern v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-259 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 470 | Keshanech | Christine | Christine Maria Keshanech and Denise M. Wilson, co-administrators of the Estate of Elaine M. Wilson , Deceased, v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02457-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 471 | Kessler | Larry | Kessler, Larry and Betty Kessler v. Alfa Laval, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10057 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 472 | Kiefer | George | George H. Kiefer, Jr. v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-341 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 82 of 294 PageID #: 85

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 473 | King | Bradley | Bradley E. King and Margie King v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 18-L-0813 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 474 | King | Linda | King, David G., individually and as Special Administrator of the Estate of Linda C. King, deceased. vs. Arvinmeritor, Inc., et al. | IL - Circuit Court - Madison County | 17-L-523 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 475 | King | David | David King v. Barrett Minerals, et al. | NJ - Superior Court - Middlesex County | MID L-1416-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 476 | Kirshberger | Ferdinand | Ferdinand Kirshberger and Marilyn Kirshberger v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-10 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 477 | Kirtland | John | Kirtland, John and Tracy Kirtland vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-816 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 83 of 294 PageID #: 86

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 478 | Kise, Jr. | Maynard E. | Maynard E. Kise, Jr. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18L0640 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 479 | Kitslaar | Richard | Richard G. Kitslaar, Individually and as Special Administrator of the Estate of Marguerite J. Kitslaar, Deceased v. A. W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 17-L-964 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 480 | Klaver | Richard | Richard Klaver and Nancy Klaver v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1738 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 481 | Klayman | Hope | Hope Klayman and Mark Steven Klayman v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4994-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 482 | Klik | Walter | Walter J. Klik and Dana Klik v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02532-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 483 | Knuth | Frederick | Knuth, Frederick and Benita vs. Advance Auto Parts, Inc., et al. | IL - Circuit Court - Madison County | 17-L-859 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 84 of 294 PageID #: 87

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 484 | Koech | Joseph | Rash, Theresa Koech a/k/a Sue Rash, Administratix of the Estate of Joseph M. Koech, deceased. vs. American Talc Company, et al. | PA - Court of Common Pleas - Erie County | 12340-2017 | U.S. District Court for the Western District of Pennsylvania | Erie Division |
| 485 | Koprivica | Barbara | Koprivica, Barbara and Larry Koprivica v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-958 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 486 | Kosmides | Susan | Susan Kosmides v. ABB, Inc., Individually an as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11901 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 487 | Koziol | Paul | Koziol, Paul vs. ABB, Inc et al. | IL - Circuit Court - Madison County | 16-L-1104 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 488 | Kruger | Donna | Kruger, Donna K. and Alan J. Rochman, vs. AGCO Corporation, et al. | IL - Circuit Court - Madison County | 16-L-272 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 489 | Kuenzel | Donald | Kuenzel, Merrilee, Individually and as Special Administrator of the Estate of Donald Kuenzel, Deceased., vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-843 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 490 | Kurtz | Scott | Kurtz, Scott vs. AERCO International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01257 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 491 | Kuter | Betty Jo | Tilghman, Kelly, Individually and as Special Administrator of the Estate of Betty Jo Kuter, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-902 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 492 | LaBarr-Mabry | Domenica | LaBarr-Mabry, Domenica and Amanda vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-4652-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 493 | Labelle | Jeffrey | Jeffrey Labelle, Individually and as Special Administrator of the Estate of Scott Labelle, Deceased, v. American Biltrite, Inc, et al. | IL - Circuit Court - Madison County | 18-L-1741 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 494 | Ladue | Marcia | Ladue, Marc and Marsha vs. American Honda Motor Company, et al. | NJ - Superior Court - Middlesex County | MID-L-827-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 495 | LaFollette | Jackie | Campbell, Mary, Individually and as Special Administrator of the Estate of Jackie LaFollette, Deceased vs. Alfa Laval, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1652 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 496 | Lairson | Larry | Larry Lairson and Stephanie Lairson v. Johnson & Johnson Consumer Inc., Subsidiary of Johnson & Johnson | NJ - Superior Court - Middlesex County | MID-L-6673-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 497 | LaLima | Susan | Lalima, Susan vs. American International Association, et al. | NY - Supreme Court - Ulster County | 17-2232 | U.S. District Court for the Northern District of New York | Albany Division |
| 498 | Lane | Ardys | Ardys Lane, an individual vs. Albertsons Companies Inc., et al. | CA - Superior Court of California - Alameda County | RG18915870 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 499 | Lane | Carla | Carla Lane and Bennie Powell, Jr. as the surviving heirs of Bennie Powell, Deceased v. Akebono Brake Corporation, et al., | MO - Circuit Court - City of St. Louis | 1722-CC00672 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 500 | Langley | Charles | Langley, Patricia, Individually and as Special Administrator of the Estate of Charles Langley, Deceased. v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-911 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 501 | Lanphear | Stephen | Lanphear, Stephen vs. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L-960 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 502 | Lardinais | Richard | Lardinais, Richard and Shirley vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-650 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 503 | Latada | Vicente | Vicente Latada and Teresita Latada v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-309 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 504 | Latham, Sr. | William | Latham, Jr., William Ken, Individually and As Special Administrator of the Estate of William Ken Latham, Sr., Deceased vs. AGCO Corporation et al. | IL - Circuit Court - Madison County | 16-L-785 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 88 of 294 PageID #: 91

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 505 | Latorre | Violet | Latorre, Joseph, Individually and as Special Administrator of the Estate of Violet Latorre, deceased v. Aerco International Inc. et al. | IL - Circuit Court - Madison County | 16-L-1402 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 506 | Lebo | Roy | Lebo, Roy and Lynn vs. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 17-L-953 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 507 | Lebrecht | Carol | Lebrecht, Carol and Wayne v. American International Industries, et al. | CA - Superior Court of California - Los Angeles | BC700769 | U.S. District Court for the Central District of California | Western Division |
| 508 | Ledney | Gregory | Ledney, Gregory and Christine vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 17-L-327 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 509 | Lefton | Michael | Michael R. Lefton, et al., v. Avon Products, Inc., et al. | OH - Court of Common Pleas - Cuyahoga County | CV-19-910745 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 510 | Levin | Mary Sharon | Mary Sharon Levin v. Johnson & Johnson, et al. | OR - Circuit Court - Multnomah County | 19CV11244 | U.S. District Court for the District of Oregon | Portland Division |
| 511 | Lewis | Melody | Melody Lewis and Robert Lewis v. American Talc Co., et al. | IN - Circuit Court - Marion County | 49D12-1811-MI-045368 | U.S. District Court for the Southern District of Indiana | Indianapolis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 89 of 294 PageID #: 92

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 512 | Lewis | Parva | Lewis, Ernie L individually and as Special Administrator of the Estate of Parva Lewis, deceased vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 15-L-1033 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 513 | Lichtenstein | Samuel | Samuel Lichtenstein, Individually and as Personal Representative for the Estate of Lynne Lichtenstein, Deceased v. Johnson & Johnson | NJ - Superior Court - Middlesex County | MID-L-08423-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 514 | Liedtke | Penelope | Penelope Liedtke v. A.O. Simth Corporation, et al. | IL - Circuit Court - Madison County | 17-L1553 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 515 | Linder | Marie | Linder, Marie vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-307 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 516 | Locke | Benjamin | Benjamin Locke and Dana Locke v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-000180 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 517 | Lockwood | Larry | Larry Lockwood, as Personal Representative of the Estate and Survivors of Decedent, Tew Lockwood, Pltf. vs. Coty, Inc., et al. | FL - 13th Judicial Circuit - Hillsborough County | 18-CA-11590 | U.S. District Court for the Middle District of Florida | Tampa Division |
| 518 | Logrono | Emilio | Emilio Logrono, Individually and as Special Administrator of the Estate of Miguel Logrono, Deceased, v. Alled Insulation Supply Co., Inc., et. Al. | IL - Circuit Court - Madison County | 18-L-1425 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 519 | Lohrey | Donna | Lohrey, Donna and Mark vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1726 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 520 | Lonski | Nyleen | Nyleen Lonski, Individually and as Special Administrator of the Estate of Benjamin Lonski, Deceased, v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - Madison County | 19-L-000343 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 91 of 294 PageID #: 94

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 521 | Looman | Dale | Jonick, Scott, as Special Administrator of the Estate of Dale H. Looman, Deceased vs. Alticor, Inc., et al. | IL - Circuit Court - Madison County | 17-L-947 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 522 | Lopez | Cristina | Cristina and Carlos Lopez v. Brenntag North America, Inc., et al | TX - District Court - Zavala County | 171214067ZCV | U.S. District Court for the Western District of Texas | Del Rio Division |
| 523 | Lord | Christine | Christine Lord and Edward Lord v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02148-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 524 | Lorenzo | Richard | Richard Lorenzo and Valarie Lorenzo v. Alcatel-Lucent USA, Inc., et al. | MO - Circuit Court - City of St. Louis | 1922-CC00138 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 525 | Lozano | Philip | Philip Lozano and Virginia Lozano vs. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC714173 | U.S. District Court for the Central District of California | Western Division |
| 526 | Luke | Sherry | Sherry Luke v. Johnson & Johnson Consumer Companies, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-07565-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 527 | Lum | David | David Lum v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-02450-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 92 of 294 PageID #: 95

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 528 | Lupien | Christene | Christene Lupien as Executrix of the Estate of Casey O'Malley vs. DeMoulas Super Markets, Inc., et al. | MA - Superior Court - Middlesex County | 18-205F | U.S. District Court for the District of Massachusetts | Boston Division |
| 529 | Mabanza | Daniel | Daniel Mabanza, Individually and as Special Administrator of the estate of moni Balosa Deceased, v. Aurora Pump Company et al. | IL - Circuit Court - Madison County | 18-L-1398 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 530 | Mace | Ronald | Mace, Ronald and Jacqueline vs. | IL - Circuit Court - Madison County | 17-L-1381 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 531 | Macy | Marie | Macy, Marie Bond and Jack vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-0623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 532 | Madar | Marsha | Marsha Madar and Lawrence Madar, Jr. v. 84 Lumber Company, et al. | NY - Supreme Court - Herkimer County | 2018-103806 | U.S. District Court for the Northern District of New York | Utica Division |
| 533 | Maddix | Kenneth | Kenneth Maddix and Carolyn Maddix v. Alcatel-Lucent USA, Inc., et al | IL - Circuit Court - Madison County | 18-L-1254 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 534 | Mahmoud | Mohamad | Mahmoud, Mohamad and Monique Rivette vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-584 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 535 | Malek | Linda | Malek, Linda v. Ameron International Corporation et al. | IL - Circuit Court - Madison County | 16-L-1119 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 536 | Malin | Willie | Malin, Willie and Sue Malin vs. 4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 537 | Manning | Weta | Weta Manning vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-000756 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 538 | Manz | Robert | Robert Manz v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5480-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 539 | Marchesano | Josephine | Bryant Elfant, Individually and as Executor Ad Prosequendum of the Estate of Josephine M. Marchesano v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-05791-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 540 | Marett | Kevin | Kevin and Lori Marett v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-007486-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 541 | Margarum | John | Margarum, Christine, Individually and as Special Administrator of the Estate of John E. Margarum, deceased vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 17-L-403 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 542 | Marks | Ruth | Marks, Ruth P. and Alan Marks vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6622-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 543 | Marmo | Ethel | Ethel M. Marmo and Louis Marmo, her husband, vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L3572-18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 544 | Marshall | Arthur | Marshall, Arthur and Janet vs. A. W. Chesteron, et al. | IL - Circuit Court - Madison County | 17-L-1005 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 545 | Martin | Tamera | Lora Shelby, Individually and as Special Administrator of the Estate of Tamera Martin, Deceased, vs. Arkema Inc., et al. | IL - Circuit Court - Madison County | 2018-L-001153 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 546 | Martin | William | Martin, William E. and Celeste Martin vs. Belle Foods, LLC et al. | IL - Circuit Court - Madison County | 16-L-838 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 547 | Martin | Timothy | Timothy A. Martin and JoAnn Martin v. Amphenol Corporation, et al. | IL - Circuit Court - Madison County | 19-L-288 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 548 | Mask | Mary | Trimble, Linda K. individually and as Executrix of the Estate of Mary N. Mask, deceased. vs. Brenntag North America, Inc., et al. | IL - Circuit Court - Madison County | 17-L-611 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 549 | Mason | Janet | Peoples, Barbara, Individually and as Anticipated Representative of the Estate of Janet Mason, Deceased, Glenn Mason and Jeffrey Mason vs. Amcord, Inc., et al. | CA - Superior Court of California - Los Angeles | BC687010 | U.S. District Court for the Central District of California | Western Division |
| 550 | Mason | Dona | Dona Mason and Ken Mason v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-07484-17 | U.S. District Court for the District of New Jersey | Trenton Division |
| 551 | Massey | Freddie | Robertson, Brenda Individually and as Special Administrator of the Estate of Freddie E. Massey vs. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 552 | Matthes | Victoria | Matthes, III, Edwin A. Individually and as Special Administrator of the Estate of Victoria R. Matthes, Deceased vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-877 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 553 | Matthews | Judith | Judith Matthews v. Alfa Laval, Inc., et al | IL - Circuit Court - Madison County | 17-L-1606 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 96 of 294 PageID #: 99

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 554 | Matthews | Barbara | Barbara Matthews v. Johnson & Johnson, Inc., et al. | NJ - Superior Court - Middlesex County | MID -L-7514-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 555 | Mattingly | Carol | Carol Mattingly vs. Armstrong Pumps, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-0730 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 556 | Mazzarese | Joseph | Mazzarese, Linda, individually and as Special Administrator of the Estate of Joseph W. Mazzarese, deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-879 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 557 | McCain | Willie | Willie F. McCain vs. 4520 Corp Inc., as Successor-in-Interest to The Shaw Group, INC., et al. | IL - Circuit Court - St. Clair County | 18-L-0719 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 558 | McCaleb | Billy | McCaleb, Lovetta, Gina Dodson and Michael McCaleb, as surviving heirs of Billy McCaleb, deceased vs. Armstrong International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10931 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 559 | McCarthy | Daniel | Daniel McCarthy and Barbara McCarthy v. American Velodur Metal, Inc., et al | IL - Circuit Court - Madison County | 18-L-14 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 97 of 294 PageID #: 100

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 560 | McCarthy | Patricia | McCarthy, Patricia and Richard vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190338/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 561 | McClain | John | McClain, John L and Mildred vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1406 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 562 | McCullough | David | David McCullough and Nelda McCullough v. Ajax Magnathermic Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000027 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 563 | McDonald | Matthew | Matthew McDonald v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-122-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 564 | McFarland | Julia | McFarland, Julia vs. John Crane, Inc, et al. | IL - Circuit Court - Madison County | 16-L-840 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 565 | McGuire | Michael | Michael C. McGuire v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Bovei, et al., | IL - Circuit Court - St. Clair County | 18-L-668 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 566 | McKewen | Helen | McKewen, Helen and Robert vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1700 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 98 of 294 PageID #: 101

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 567 | McLean | Robert | McLean, Patrick, Individually and as Special Administrator of the Estate of Robert McLean, Deceased. | IL - Circuit Court - Madison County | 16-L-1175 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 568 | McLeod | Lubertha | Lubertha McLeod v. AT&T, et al. | LA - District Court - Orleans Parish | 2018-5352 | U.S. District Court for the Eastern District of Louisiana | N/A |
| 569 | McMillan | Victoria | Victoria McMillan as Special Administrator(s) for Joan Osborn, Deceased vs. A.W. Chesterton Company, et al. | IL - Circuit Court - Madison County | 17-L-1144 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 570 | McNeal, Jr. | Willie | Willie McNeal, Jr., Pltf. vs. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC698965 | U.S. District Court for the Central District of California | Western Division |
| 571 | McNeely | Gary | McNeely, Gary and Marjorie McNeely vs. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-830 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 572 | McNeill-George | D'Angela | McNeill-George, D'Angela M. vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-7049-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 573 | Merkey | Cathie | Merkey, Cathie and Randy vs. A.K. Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 17-L-905 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 574 | Merritt | Lee | Merritt, Lee K. v. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1064 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |