# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 575 | Messerschmid | Marianne | Marianne Messerschmid and David Messerschmid, h/w, v. Brenntag North America, as a successor-in-interest to Mineral Pigment Solutions, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01912-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 576 | Meyer | Terry | Terry Meyer, Individually and as Special Administrator of the Estate of Mildred Meyer, Deceased | IL - Circuit Court - St. Clair County | 18-L-0551 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 577 | Michaels | Janet | Carlson, Lisa M., Individually and as Special Administrator of the Estate of Janet L. Michaels, Deceased vs. Armstrong Pumps, Inc, et al. | IL - Circuit Court - Madison County | 17-L-116 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 578 | Mifflin | John | Mifflin, John vs. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 17-L-638 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 579 | Milan | Elizabeth | Elizabeth Milan vs. Pfizer Inc, et al., | NY - Supreme Court - NYCAL | 1903542018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 580 | Miller | Frank | Frank A. Miller and Joyce Miller vs. Armstrong Pumps, Inc., et al., | IL - Circuit Court - St. Clair County | 18-L-765 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 581 | Miller | Marlene | Marlene Miller, Individually and as Special Administrator of the Estate of Marlin Pullon, Deceased v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 18-L-532 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 582 | Miller | Veronica | Miller, Ronald Raymond, individually and as a Personal Representative and Personal Representative ad Prosequendum of the Estate of Veronica Miller vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5972-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 583 | Miller | Stephanie | Miller, Janet, Executrix of the Estate of Stephanie Miller, deceased. vs. Brenntag North America, Inc., et al. vs. | NY - Supreme Court - NYCAL | 190188/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 584 | Miller | Kendra | Miller, Kenda Ann and Bruce Allen Miller vs. Advance Auto Parts, Inc. | WV - Circuit Court - Kanawha County | 17-C-1063-KAN Bloom | U.S. District Court for the Southern District of West Virginia | Charleston Division |
| 585 | Milo | Gary | Milo, Gary and Phyllis Milo vs. 3M Company, et al. | RI - Superior Court - Providence County | 16-0865 | U.S. District Court for the District of Rhode Island | N/A |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 101 of 294 PageID #: 104

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 586 | Minassian | Donald | Donald Minassian and Elaine Minassian vs. Brenntag North America, et al. | NY - Supreme Court - NYCAL | 190399/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 587 | Miner | Mary | Kimberly Canzater, Individually and as Special Administrator of the Estate of Mary Miner, Deceased vs. | IL - Circuit Court - Madison County | 2018L001298 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 588 | Mitchell | Iona | Barbara Keith, Individually and as Special Administrator of the Estate of Iona Mitchell, Deceased vs. Armstrong International, Inc. | IL - Circuit Court - St. Clair County | 18-L-778 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 589 | Mitchell | Maureen | Maureen Mitchell, Pltf. vs. Johnson & Johnson, et al., | MA - Superior Court - Middlesex County | 18-3726 | U.S. District Court for the District of Massachusetts | Boston Division |
| 590 | Mohyde | Patrice | Patrice Mohyde and Michael Scalizi H/W v. A.O. Smith Water Products Co., et al. | NJ - Superior Court - Middlesex County | MID-L-8181-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 591 | Molstad | John | Molstad, Helen, Individually and a Special Administrator of the Estate of John Molstad, deceased. vs. Aetna, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 102 of 294 PageID #: 105

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 592 | Monka | Robert | Robert Monka and Deann Monka v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 2018-L-000121 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 593 | Montell | James | Hernandez, Regina Montell, Individually and as Special Administrator of the Estate of James R. Montell, Deceased. v. ABB, Inc, et al. | IL - Circuit Court - Madison County | 16-L-876 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 594 | Mooneyhan | Lee | Mooneyhan, Tara, Individually and as Special Administrator of the Estate of Lee Roy Mooneyhan, Deceased. v. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-873 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 595 | Moore | Paul | Paul Moore and Shirley Moore v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 17-L-1024 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 596 | Morgan | Michael | Michael K. Morgan and Leanna Morgan vs. Arvinmeritor, et al. | IL - Circuit Court - Madison County | 18-L-865 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 597 | Morgan | Bonita | Bonita Morgan and John Morgan v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 103 of 294 PageID #: 106

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 598 | Morrow | David | Morrow, David and Patricia Morrow v. Ameron International Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-336 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 599 | Morse | Billy | Morse, Carolyn, Michelle Morse, Gregg Morse and Steffan Morse as the surviving heirs of Billy Morse, Deceased. v. Armstrong Pumps, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10183 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 600 | Moses | Patricia | Scott Moses, Individually and as Special Administrator of the Estate of Patricia Moses v. American Talc Company, et al. | IL - Circuit Court - Madison County | 17-L-20 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 601 | Moure-Cabrera | Blanca | Blanca Moure-Cabrera v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 2019-000727-CA-01 | U.S. District Court for the Southern District of Florida | Miami Division |
| 602 | Mulcahey | Sandra | Mulcahey, Sandra vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 17-L-368 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 603 | Mulvey | Kayla | Mulvey, Kay F. vs. American Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-5973-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 604 | Muniz | Veronika | Veronika Muniz and Robert Muniz vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1072 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 605 | Musick | Ginger | Musick, Mark A., Individually and as Special Administrator for the Estate of Ginger C. Musick, Deceased, vs. Avon Products, et al. | IL - Circuit Court - Madison County | 17-L-1352 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 606 | Mustapick | Gerald | Gerald and Irene Mustapick v. A.W. Chesterton, Inc. | NY - Supreme Court - Nassau County | 604068/2018 | U.S. District Court for the Eastern District of New York | Central Islip Division |
| 607 | Muzquis | Ramon | Maria Dolores Soto de Muzquis, personal representative of the Estate of Ramon Francisco Muzquis v. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC687351 | U.S. District Court for the Central District of California | Western Division |
| 608 | Myers | Doreen | Doreen Myers v. Avon Products Inc., et al. | CA - Superior Court of California - Los Angeles | BC720136 | U.S. District Court for the Central District of California | Western Division |
| 609 | Myers | Bonnie | Bonnie J. Myers v. Borgwarner Morse Tec LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02585-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 610 | Myers | Cheryl | Cheryl Myers and Mark Myers, her husband, v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-01161-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 611 | Nealon | Linda | Nealon, Linda vs. Armstrong Pumps, Inc, et al. | IL - Circuit Court - Madison County | 17-L-263 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 612 | Neet | Lurlaina | Neet, Lurlaina Kay vs., Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1558 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 613 | Negron | Pedro | Negron, Pedro vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1349 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 614 | Nell | Paul | Nell, Paul and Karen vs. Building Services Industrial Supply, Inc., et al. | IL - Circuit Court - Madison County | 17-L-498 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 615 | Nelson | Robert | Rita Nelson, Lauren Nelson and Jenelle Atkins as the surviving heirs of Robert L. Nelson, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | MO - Circuit Court - City of St. Louis | 1822-CC11802 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 616 | Nemeth | David | Nemeth, David and Sharon vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-617 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 617 | Nemo | Brenda | Brenda Nemo vs. Armstrong Pumps Inc, et al. | IL - Circuit Court - Madison County | 18-L-000759 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 618 | Neuman | Doris | Neumann, Doris vs. Aurora Pump, et al. | IL - Circuit Court - Madison County | 17-L-882 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 106 of 294 PageID #: 109

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 619 | Newby | John | Newby, John and Lula Newby v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-412 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 620 | Nezat, Jr. | Charles D. | Charles D. Nezat Jr. and Kelsey L. Nezat vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04557-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 621 | Nicholson | Melinda | Nicholson, Melinda and Mike Nicholson, vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-404 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 622 | Nicolay | John | Nicolay, John E., Jr. vs. Borg-Warner Morese Tec, LLC, et al. | IL - Circuit Court - Madison County | 17-L-1271 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 623 | Niemeyer | Shirley | Niemeyer, Shirley vs. Brenntag North America, Inc., et al. | NY - Supreme Court - NYCAL | 190156/2017 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 624 | Norick | Lydia | Lydia Jane Norick v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID L 1815-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 625 | Nott | Ernest | Ernest Nott and Judith Nott v. Cummins, Inc., et al. | CA - Superior Court of California - Sonoma County | SCV-263871 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 626 | Novack | Renee | Novack, Kevin as Administrator of the Estate of Renee Novack vs. A.O. Smith, et al. | NY - Supreme Court - NYCAL | 190046/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 627 | Novick | Linda | Novick, Linda vs. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-919 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 628 | Ober | William | William R. Ober and Nancy Iber vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 629 | Oberle | Nancy | Nancy Oberle, Individually and as Special Administrator of the Estate of Thomas Oberle, Deceased | IL - Circuit Court - Madison County | 17-L-1441 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 630 | O'Connor | Thomas | O'Connor, Thomas and Joann O'Connor vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1643 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 108 of 294 PageID #: 111

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 631 | O'Connor | Susan | Susan O'Connor, Individually and as Special Administrator of the Estate of Patrick J. O'Connor, Deceased, v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 19-L-116 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 632 | Offenburger | Barbara | Barbara Offenburger and Joseph Offenburger vs. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al., | IL - Circuit Court - Madison County | 18-L-1245 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 633 | Ohde | Karen | Karen Ohde v. 4520 Corp. Inc, as Successor-in-interest to THE SHAW GROUP Inc., et al. | MO - Circuit Court - Jackson County | 1816-CV27939 | U.S. District Court for the Western District of Missouri | Western Division - Kansas City |
| 634 | Olbekson | Ann | Ann Olbekson v. 3M Company, et al. | IL - Circuit Court - Madison County | 18-L-311 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 109 of 294 PageID #: 112

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 635 | Oliver | Dan | Dan R. Oliver and Paula Oliver v. A.O. Smith Corporation, et al. | IL - Circuit Court - St. Clair County | 18-L-664 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 636 | Oliver | Robert | Robert D. Oliver and Marlys Oliver vs. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-777 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 637 | Olivero | Nidia | Olivero, Nidia E. vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-0529-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 638 | Olson | Dale | Olson, Charlotte, Individually and as Special Administrator of the Estate of Dale A. Olson, Deceased. vs. ABB Inc., et al. | IL - Circuit Court - Madison County | 16-L-780 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 639 | O'Reilly | David | O'Reilly, David vs. 4520 Corp, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-616 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 640 | O'Riorden | Lorraine | Lorraine O'Riorden v. Metropolitan Life Insurance Company, et al. | MA - Superior Court - Middlesex County | 17-1121 | U.S. District Court for the District of Massachusetts | Boston Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 110 of 294 PageID #: 113

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 641 | Orne | Bernard | Orne, Jane, individually and as Special Administrator of the Estate of Bernard Orne, deceased vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 17-L-1521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 642 | Ortiz | Epifanio | Ortiz, Del Refugio Maria and Laura Tomasa Gonzalez, both, Individually and as Co-Special Administrators of the Estate of Epifanio Ortiz, Deceased. vs. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 16-L-624 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 643 | Osborne | Gale | Osborne, Cynthia, Individually and as Special Administrator of the Estate of Gale Osborne, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-257 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 111 of 294 PageID #: 114

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 644 | Osborne | Bonita | Bonita Osborne and Roger Osborne v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L- 000310 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 645 | Ost | Dana | Dana Ost and Krystoff Ost, vs. Armstrong Pumps, INC., et al., | IL - Circuit Court - Madison County | 18-L-1580 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 646 | Oswald | Joanna | Joanna Oswald and Roger Bailey v. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Placer County | SCV0040443 | U.S. District Court for the Eastern District of California | Sacramento Division |
| 647 | Owen | Sherry | Michael Chase, Individually and as Special Administrator of the Estate of Sherry Owen v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-323 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 648 | Owens | Shanta | Shanta Owens, Pltf. vs. Cyprus Amax Minerals Company, etc., et al., | CA - Superior Court of California - Los Angeles | 18STCV08280 | U.S. District Court for the Central District of California | Western Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 649 | Oxford | Horace | Horace Oxford v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 18-L-170 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 650 | Pacheco | Jose | Jose Pacheco and Maryann Rodriguez v. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 18-L-544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 651 | Packard | Leslie | Leslie Packard individually and as Personal Representative of the Estate of Kathleen Packard, Deceased vs. American Talc Company, et al. | CA - Superior Court of California - Los Angeles | BC716434 | U.S. District Court for the Central District of California | Western Division |
| 652 | Padgett | Marshall | Padgett, Vicki, Individually and as Special Administrator of the Estate of Marshall Padgett, Deceased. vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-775 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 653 | Pagakis | Billie Jean | Billie Jean Pagakis and Delbert Pagakis vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04561-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 654 | Page | Joseph | Joseph O. Page v. Barrett Minerals, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-2379-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 113 of 294 PageID #: 116

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 655 | Paine | Charles | Paine, Charles and Linda Paine v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-979 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 656 | Palmer | Tom | Tom Palmer and Vaso Palmerv. Armstrong Pumps, Inc. et al | IL - Circuit Court - Madison County | 18-L-1241 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 657 | Palumbo | Mark | Mark Palumbo and Anne Palumbo v. Johnson & Johnson, et al. | RI - Superior Court - Providence County | PC-2018-8053 | U.S. District Court for the District of Rhode Island | N/A |
| 658 | Papanicolaou | Anastasia | Demopoulos, Evridiki, Individually and as Special Administrator of the Estate of Anantasia Papanicolaou, Deceased, vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-940 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 659 | Papkee | Eric | Eric Papkee, as Personal Representative of the Estate of Susan A. Stewart, and John W. Stewart, Individually, v. A. W. Chesterton Company, et al. | MA - Superior Court - Middlesex County | 16-3742 | U.S. District Court for the District of Massachusetts | Boston Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 660 | Parisien | Ernest | Ernest Parisien and Verna Parisien v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0830 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 661 | Parker | Phillip | Phillip E. Parker and Rose Parker v. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000179 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 662 | Parker | Warren | Parker, Warren E. v. Aerco International, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC09826 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 663 | Paxton | Valorie | Valorie Paxton, Individually and as Special Administrator of the Estate of Michael Paxton, Deceased, v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0048 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 664 | Payne | Edward | Payne, Michael H., Individually and as Special Administrator of the Estate of Edward Payne, Deceased vs. 4520 Corp Inc, et al. | IL - Circuit Court - Madison County | 17-L-157 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 115 of 294 PageID #: 118

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 665 | Pearce | Sarah | Sarah Richardson Pearce and Timothy Pearce v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-100 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 666 | Peglow | Amanda | Amanda Peglow v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05859-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 667 | Pennington | Albert | Albert Pennington v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-122 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 668 | Pennington | Ralph | Peterson, Pamela, individually and as Special Administrator of the Estate of Ralph Pennington, deceased vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-392 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 669 | Perala | Vernen | Perala, Winnifred as the surviving heir of Vernen Perala, deceased v. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10190 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-cv-00195-WES-LDA Document 1-4 Filed 04/18/19 Page 18 of 101 PageID #: 170

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 670 | Percer | Robert | Percer, Robert and Rita Percer v. Allied Insulation Supply Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-1198 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 671 | Perezchica | Salvador | Del Socorro Perezchica, Maria, Individually and as Special Administrator of the Estate of Salvador Perezchica, Deceased. vs. Albany International Corp. et al. | IL - Circuit Court - Madison County | 16-L-679 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 672 | Perkins | Tommy | Tommy L. Perkins v. AK Steel Corporation f/k/a Armco Steel Corporation, et al. | IL - Circuit Court - St. Clair County | 19-L-0042 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 673 | Perotti | Danny | Perotti, Danny and Katherine Perotti v. Aurora Pump Company | IL - Circuit Court - Madison County | 16-L-1157 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 674 | Peroutka | Diane | Peroutka, Diane and Larry vs. A. W. Chesterton Company, et al. | IL - Circuit Court - Madison County | 17-L-1589 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 117 of 294 PageID #: 120

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 675 | Perry | Charles | David Perry, Individually and as Special Administrator of the Estate of Charles G. Perry III, Deceased vs. Armstrong Pumps, INC., et al., | IL - Circuit Court - Madison County | 18-L-1565 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 676 | Petas | Victoria | Petas, Victoria v. Avon Products, Inc., et al. | CA - Superior Court of California - Los Angeles | BC701665 | U.S. District Court for the Central District of California | Western Division |
| 677 | Peters | Frank | Frank Peters v. AK Steel Corporation f/k/a ARMCO Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-194 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 678 | Peterson | Raymond | Peterson, Raymond and Debra vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1351 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 679 | Peterson | David | Drew Peterson, as Personal Representative of the Estate of David A. Peterson, deceased and Linda Peterson, Individually v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-001957-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 680 | Peterson | Stanley | Stanley Peterson and Debby Peterson v. BASF Catalysts, LLC, etc., et al. | NJ - Superior Court - Middlesex County | MID-L-03435-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 118 of 294 PageID #: 121

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 681 | Pierce | Kathleen | Van Dyke, April, individually and as Special Administrator of the Estate of Kathleen P. Pierce, deceased, vs. American International Industries, et al. | IL - Circuit Court - Madison County | 17-L-637 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 682 | Pierceall | David | David Pierceall, Individually and as Special Administrator of the Estate of Juanita Miller, Deceased v. Aerojet Rocketdyne, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1472 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 683 | Pisel | Don | Don Pisel, individually and as Special Administrator of the Estate of Judith Pisel, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Condstrand, et al. | IL - Circuit Court - Madison County | 18-L-1475 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 684 | Poirier | Lorraine | Lorraine Poirier v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-02640-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 119 of 234 PageID #: 122

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 685 | Poisson | Joseph | Joseph Poisson and Patsy Poisson v. Armstrong International, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1485 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 686 | Pollakov | Ruth | Pollakov, Ruth and Ronald vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 17-L-556 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 687 | Pollinger | Helen | Helen R. Pollinger and William Pollinger v. Cyprus Amax Minerals Company, Individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-00446-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 688 | Powell | Karen | Powell, Karen and Charles vs. 4520 Corp Inc. as Successor In Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 17-L-698 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 689 | Powell | Tiffanie | Tiffanie Powell and Allan Pierce v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-1141 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 690 | Powers | Kay | Powers, Danielle Ann vs. Beacon CMP Corp, et al. | LA - District Court - Layfayette Parish | 2016-0983 | U.S. District Court for the Western District of Louisiana | Lafayette Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 120 of 294 PageID #: 123

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 691 | Preciado | Pedro | Pedro Preciado vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-03702-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 692 | Priddy | Wilma | Wilma Priddy vs. 84 Lumber Company, et al. | NJ - Superior Court - Middlesex County | MID- L-04626-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 693 | Prince Jr. | Philip | Prince, Jr., Philip S. and Susan Prince vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-801 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 694 | Pritchard | Jodie | Jodie Pritchard vs. Cyprus Amax Minerals Company, etc., et al., | FL - 17th Judicial Circuit - Broward County | 18027833CA27 | U.S. District Court for the Southern District of Florida | Fort Lauderdale Division |
| 695 | Provinzano | Holli | Provinzano, Holli and Ryan vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-2464-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 696 | Publik | Robert | Robert Publik, Individually and as Special Administrator of the Estate of Francis Publik, Deceased, v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000144 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 697 | Puckett | Genevieve | Genevieve Puckett, Individually and as Administrator and Administrator ad Prosequendum for Estate of George Puckett, Deceased v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID- L-05250-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 698 | Pujols | Silka | Silka Pujols and Pericles Pujols vs. Avon Products, Inc., et al. | NY - Supreme Court - NYCAL | 190336/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 699 | Pulido | Maria | Maria Pulido and Victor Pulido, Jr. vs. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID - L - 04927-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 700 | Pust | Darlene | Pust, Donald J. as Personal Representative of the Estate of Darlene G Pust, deceased vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-5798-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 701 | Quijas | David | Quijas, Yvonne, Individually and as Special Administrator of the Estate of David Quijas, Deceased. bs. ACME Brick Company, et al. | IL - Circuit Court - Madison County | 16-L-781 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 122 of 294 PageID #: 125

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 702 | Quinalty | Herbert | Quinalty, Tony, Individually and as Special Administrator of the Estate of Herbert Quinalty, Deceased. vs. Abb, Inc., et al. | IL - Circuit Court - Madison County | 16-L-851 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 703 | Quinones | Jose De Jesus | Quinones, Esperanza, Individually and as Special Administrator of the Estate of Jose De Jesus Quinones, Sr., Deceased vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1020 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 704 | Quitoni | Dominic | Dominic Quitoni and Diane Quitoni v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000045 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 705 | Racy | John | John W. Racy and Larysa Racy v. 4520 Corp., Inc. et al. | IL - Circuit Court - Madison County | 18-L-712 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 706 | Radimecky | Nancy | Nancy Radimecky and Jeffrey Radimecky v. Ameron International Corp, et al. | IL - Circuit Court - Madison County | 18-L-41 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 707 | Rainsberger | Joan | Rainsberger, Joan and Daniel vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-782 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 123 of 294 PageID #: 126

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 708 | Ramirez | Alejandro | Alejandro Ramirez and Ana Marie Ramirez vs. Borg-Wagner Morse Tec LLC, as Successor-by-Merger to Borg-Warner Corporation | IL - Circuit Court - Madison County | 18-L-1032 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 709 | Ramirez | Maria | Ramirez, Maria and Santiago vs. ABB, Inc. et al. | IL - Circuit Court - Madison County | 17-L-1165 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 710 | Ramirez | Robert | Ramirez, John, Individually and as Special Administrator of the Estate of Robert Ramirez, Deceased. v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1092 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 711 | Randall | Robert | Robert E. Randall, Sr. and Dianne Randall v. Alfa Laval, Inc., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corporation, et al. | IL - Circuit Court - Madison County | 18-L-99 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 124 of 294 PageID #: 127

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 712 | Randle, Jr. | Albert | Randle, Patricia A., Individually and as Special Administrator of the Estate of Albert Randle, Jr., Deceased v. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-409 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 713 | Rasco | Sharlene | Matthew Rasco, Individually and as Executor of the Estate of Sharlene Rasco v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-2857-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 714 | Rash | Larry | Rash, Larry vs. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-811 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 715 | Rawlings | Cheryl | Delgado, Jonathan, individually and as Special Administrator of the Estate of Cheryl A. Rawlings, Deceased., vs. vs. Albany International Corp., et al. | IL - Circuit Court - Madison County | 16-L-15 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 716 | Rea | Santa | Santa Rea and Joseph Rea vs. Colgate-Palmolive Company, et al. | NY - Supreme Court - NYCAL | 190193/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 125 of 294 PageID #: 128

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 717 | Reardon | Elizabeth | Elizabeth Reardon, as executor of the estate of Dolores Schock. v. Colgate-Palmolive Company, et al. | OH - Court of Common Pleas - Cuyahoga County | CV18906651 | U.S. District Court for the Northern District of Ohio | Eastern Division |
| 718 | Reaves | Jimmy | Sean Harmon as special administrator of the estate of Jimmy Reaves, Deceased v. Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-228 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 719 | Reetz | Erika | Schade, Natasha A., individually and as Successor in Interest to Erika M. Reetz, deceased and Alexa M. Matthis vs. Coty, Inc., et al. | CA - Superior Court of California - Los Angeles | BC 640850 | U.S. District Court for the Central District of California | Western Division |
| 720 | Reid | James | Reid, Cynthia, Lateefa Ayers and Jameelah Reid as the surviving heirs of James Reid, Deceased. v. American Lift Truck and Tractor Inc, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10198 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 721 | Reinagle | David | Reinagle, David and Cathy Reinagle vs. Akebono Brake Corp., et al. | IL - Circuit Court - Madison County | 17-L-1671 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 126 of 294 PageID #: 129

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 722 | Resemius | Joan | Resemius, Joan vs. Armstrong Pumps, Inc., et al | IL - Circuit Court - Madison County | 17-L-1676 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 723 | Reyes | Elias | Elais Reyes and Juana Reyes v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-509 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 724 | Reynolds | Betty | Skrapits, Gayle, Individually and as Special Administrator of the Estate of Betty Reynolds, Deceased., vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 15-L-725 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 725 | Rhymer | Carl | Rhymer, Donna, Individually and as Special Administrator of the Estate of Carl W. Rhymer, Deceased, vs. 4520 Corp Inc.as Successor in Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1456 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 726 | Rice | Gary | Rice, Bonnie as Surviving Heir of Gary Rice vs. Arconic Inc, f/k/a Alcoa, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-1128 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 727 | Richards | Marabeth | Richards, Marabeth and David vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-869 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 728 | Richardson | Dewey | Dewey Richardson and Willie Richardson v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - St. Clair County | 18-L-0823 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 729 | Richardson | James | Richardson, James M. vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-10941 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 730 | Richardson | Ronald | Redfearn, Sissie, Jet Richardson and Starla Richardson, as the surviving heirs of Ronald P. Richardson, deceased. vs. AK Steel Corporation, f/k/a Armco Steel Corporation, et al. | MO - Circuit Court - City of St. Louis | 1722-cc-11341 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 731 | Ricker, Jr. | Albert | Ricker, Jr., Albert vs. Ameren Illinois Company et al. | IL - Circuit Court - St. Clair County | 16-L-410 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 732 | Rideout | Harry | Rideout, Gerti, individually and as Special Administrator of the Estate of Harry Rideout, deceased. vs. 4520 Corp, Inc. as Successor in Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1431 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 733 | Rightler | Joyce | Joyce Rightler v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-214 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 734 | Rios | Enriqueta | Enriqueta T. Rios, Individually and as Personal Representative of the Estate of Aguedo L. Bernal v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 19-004085 | U.S. District Court for the Southern District of Florida | Miami Division |
| 735 | Ripley | Ann | Ann Ripley and Philip Ripley v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0562-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 736 | Rivera | Carmen | Rivera, Carmen vs. Demoulas Super Markets, Inc., et al. | MA - Superior Court - Middlesex County | 17-2608 | U.S. District Court for the District of Massachusetts | Boston Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 129 of 234 PageID #: 132

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 737 | Roach | David | David Roach and Nancy Roach v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-124 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 738 | Roberts | Margaret | Roberts, Margaret vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-670 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 739 | Robertson | Marion | Robertson, Phyllis, Individually and as Special Administrator of the Estate of Marion Robertson, deceased v. 4520 Corp. Inc et al. | IL - Circuit Court - Madison County | 16-L-1400 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 740 | Robertson | Mary | Robertson, Mary and Roger vs. 3M Company, et al. | IL - Circuit Court - Madison County | 17-L-1239 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 741 | Roberts-Rieber | Margaret | Margaret Roberts-Rieber and Douglas Rieber v. Avon Products, Inc., et al. | MO - Circuit Court - City of St. Louis | 18SL-CC04221 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 742 | Robinson | Viola | Viola and Marcus Robinson v. A.O. Smith Corporate, et al. | IL - Circuit Court - Madison County | 18-L-298 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 743 | Robinson | Vonda | Hamlin, Mary L. as Special Administrator of the Estate of Vonda Robinson vs. Armstrong International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1419 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 744 | Robinson | Millard | Millard Robinson and Mireille Robinson v. Barrett Minerals, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1069-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 745 | Rodgers | Solomon | Rodgers, Addy R, Individually and as Special Administrator of the Estate of Solomon Rodgers v. AERCO International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1107 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 746 | Rodgers | Johanna | Johanna P. Rodgers v. Metropolitan Life Insurance Company, et al. | MA - Superior Court - Middlesex County | 16-2281 | U.S. District Court for the District of Massachusetts | Boston Division |
| 747 | Rodriguez | Gloria | Rodriguez, Gloria and Rafael vs. Borgwarner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 16-L-1770 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 748 | Rodriguez | Johnny | Johnny Rodriguez and Nicolina Rodriguez v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0821 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 749 | Rodriguez-Cortes | Araceli | Araceli Rodriguez-Cortes, and Ignacio Carvantes, her husband, vs. Johnson & Johnson, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 18-039325-CA-01 | U.S. District Court for the Southern District of Florida | Miami Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 750 | Rogula | Dennis | Rogula, Sharon, individually and as Special Administrator of the Estate of Dennis Rogula, deceased. vs. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-311 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 751 | Ronning | William | Ronning, William and Elizabeth vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-6040-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 752 | Rood | Dennis | Rood, Dennis vs. 4520 Corp, Inc, et al. | IL - Circuit Court - Madison County | 16-L-1664 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 753 | Roome | Margaret | Roome, Margaret and Peter Roome v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-370 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 754 | Rotert | Louis | Rotert, Ruth, Individually and as Special Administrator of the Estate of Louis Rotert, Deceased. v. ADM Milling CO., et al. | IL - Circuit Court - Madison County | 16-L-862 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 755 | Roth | Fred | Roth, Eileen individually and as Special Administrator of the Estate of Fred S. Roth, deceased vs. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-265 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 756 | Rothlein | Edward | Rothlein, Edward and Sharon vs. American International; Industries for Clubman, et al. | NY - Supreme Court - NYCAL | 190374/2016 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 757 | Rouse | Cawanner | Cawanner Rouse v. Avon Products Inc., et al. | GA - Circuit Court - Bibb County | 88269 | U.S. District Court for the Middle District of Georgia | Macon Division |
| 758 | Rowland | Tolover | Tolover Rowland and Eugenia Rowland v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1231 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 759 | Rucker | Diandre | Diandre Rucker, as Administrator of the Estate of William A. McGee, deceased v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID L-1414-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 133 of 294 PageID #: 136

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 760 | Ruman | Joanna | Ruman, Joanna and Jacenty vs. BASF Catalysts LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-02919-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 761 | Rung | Shwo Peng | Su, Hsiu Ling, individually and as Administrix of the Estate of Shwo Peng Rung, deceased. vs. Chattem, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-6623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 762 | Russell | Pamela | Pamela Russell v. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1454 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 763 | Russell | James | Russell, James E. and Wanda vs. Anheuser Busch, LLC, et al. | MO - Circuit Court - City of St. Louis | 1722-CC11382 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 764 | Ryan | Paul | Ryan, Patrick and as Special Administrator of the Estate of Paul Ryan, Deceased. v. A.W. Chesterton, Inc., et al. | IL - Circuit Court - Madison County | 16-L-891 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 765 | Sabatelli | Christina | Sabatelli, III Raymond individually and as Executor of the Estate of Christina M. Sabatelli vs. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-5902-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 766 | Sadwin | Sue | Sue Sadwin vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | I-004050- AS- 18 | U.S. District Court for the District of New Jersey | Trenton Division |
| 767 | Salmons | Charemon | Salmons, Charemon and Drexel vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1600 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 768 | Samuelson | Adrian | Williamson, Wendy, Individually and as Special Administrator of the Estate of Adrian Samuelson, Deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-683 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 769 | San Nicholas | Barbara | San Nicholas, Barbara vs. Borg-Warner Morse Tec LLC, et al. | SC - Court of Common Pleas - Richland County | 2017-CP-40-05764 | U.S. District Court for the District of South Carolina | Columbia Division |
| 770 | Sanchez | Edna | Edna Sanchez v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC708543 | U.S. District Court for the Central District of California | Western Division |
| 771 | Sanders | Charles | Sanders, Brenda, Individually and as Special Administrator of the Estate of Charles Sanders, Deceased. vs. Aerco International, Inc., et al | IL - Circuit Court - Madison County | 16-L-844 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 772 | Sandoval | San Juana | San Juana Sandoval v. American Water Heater Company, et al. | CA - Superior Court of California - Los Angeles | BC592765 | U.S. District Court for the Central District of California | Western Division |
| 773 | Santos | Olga | Santos, Olga vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1463 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 774 | Saul | Kathleen | Kathleen Saul and Philip Saul v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-00827-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 775 | Savage | Betsy | Betsy Savage and Joseph Savage v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-349-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 776 | Schaller | Rebecca | Rebecca Schaller v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-653 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 777 | Schifini | Joyce | Schifini, Joseph, Individually and as Special Administrator for the Estate of Joyce A. Schifini, deceased vs. Colgate-Palmolive Company, et al. | IL - Circuit Court - Madison County | 17-L-1650 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 778 | Schlitter | Royal | Schlitter, Joan, Individually and as Special Administrator of the Estate of Royal M. Schlitter, Jr., Deceased vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1443 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 136 of 294 PageID #: 139

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 779 | Schmeckpeper | Gary | Schmeckpeper, Debra, Individually and as Special Administrator of the Estate of Gary Schmeckpeper, Deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 16-L-746 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 780 | Schmidt | Karen | Karen Schmidt, Individually and as Special Administrator of the Estate of Russell B. Schmidt, Deceased, v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000094 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 781 | Schmidt | Paul | Paul E. Schmidt and Velma Schmidt v. Agco Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing Company, et al. | IL - Circuit Court - St. Clair County | 19-L-0126 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 782 | Schneider | Richard | Richard Schneider and Yvette Schneider v. ABB, Inc., Individually and as Successor-in-Interest to ITE Electrical Products Co., and BBC Brown Boveri, et al. | IL - Circuit Court - Madison County | 19-L-000026 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 783 | Schoenbart | Irwin | Irwin Schoenbart, Individually and as Administrator Ad Prosquendum for the Estate of Phyllis Schoenbart v. Bristol-Myers Squibb Company, et al. | NJ - Superior Court - Middlesex County | MID-L-03194-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 784 | Schofield | Marguerite | Marguerite Schofield v. the Alliquippa & Ohio River Railroad Co., Individually and as Successor-in-Interest to Aliquippa & Southern Railroad, et al. | IL - Circuit Court - Madison County | 18-L-88 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 785 | Schrage | Marcellus | Schrage, Duane, Individually and as Special Administrator of the Estate of Marcellus Schrage, Deceased v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-449 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 138 of 294 PageID #: 141

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 786 | Schroeder | Barbara | Schroeder, Barbara vs. Brenntag North America, Inc. | NJ - Superior Court - Middlesex County | MID-L-6936-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 787 | Schulte | Carolyn | Schulte, Edward H., Lebaige, Rosanne M., and Hudgens, Jeanne M., as surviving heirs of Carolyn M. Schulte, Deceased and Edward H. Schulte v. Akebono Brake Corporation et al. | MO - Circuit Court - City of St. Louis | 1622-CC00536 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 788 | Schwery | Wes | Wes Schwery v. Abbott Laboratories, et al. | IL - Circuit Court - Madison County | 18-L-1277 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 789 | Sclafani | Angela | Angela Sclafani vs. Acme Markets, Inc., et al. | PA - Court of Common Pleas - Philadelphia County | 180701403 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 790 | Scoggan | Thomas | Thomas Scoggan and Emily Treganowan, H/W vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | L-004064-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 139 of 294 PageID #: 142

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 791 | Scott | Sharon | Sharon Scott, Administrator and Administrator ad Prosequendum for the Estate of Shirley Scott, Deceased, and Michael Scott, Legal Guardian for Joh Doe, A Minor Child v. Johnson & Johnson et al., | NJ - Superior Court - Middlesex County | MID-L-8439-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 792 | Segura | Silvia | Silvia Segura, Individually and as Special Administrator of the Estate of Refugio Segura, Deceased v. AGCO Corp., et al. | IL - Circuit Court - Madison County | 18-L-744 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 793 | Seigler | Nancy | Ruehrmund, Michael, Individually and as Special Administrator of the Estate of Nancy Seigler, Deceased. v. ABB, Inc. et al. | IL - Circuit Court - Madison County | 16-L-892 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 794 | Selix | Mark | Mark Selix, Individually and as Special Administrator of the Estate of Merlyn Selix, Deceased, v. | IL - Circuit Court - St. Clair County | 18-L-0831 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 795 | Sells | Elton | Sells, Elton and Ashley vs. Aaburco, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1260 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 796 | Selvaggio | Loretta | Loretta Selvaggio v. | NJ - Superior Court - Middlesex County | MID-L-00598-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 797 | Shaffer | Charles | Shaffer, Jody, Individually and as Special Administrator of the Estate of Charles Shaffer, Deceased. vs. Ameron International Corporation et al. | IL - Circuit Court - St. Clair County | 16-L-244 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 798 | Shalchian | Hassan | Ehsani, Fatemeh, Poupak Pries-Shalchian and Parastou Shalchian, as surviving heirs of Hassan Shalchian, deceased, vs. Aurora Pump Company, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-1448 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 799 | Shanahan | Laura | Laura Shanahan and Vincent Walsh vs. Kolmar Laboratories, Inc., et al. | NY - Supreme Court - NYCAL | 190330/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 800 | Shank | Patricia | Patricia Shank and Kenneth Shank h/w v. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-05662-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 141 of 294 PageID #: 144

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 801 | Shannon | Norman | Norman Shannon and Barbara Shannon v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1717 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 802 | Shannon | Peggy | Peggy Shannon, Individually and as Special Administrator of the Estate of Philip Rastatter, Deceased, v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000305 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 803 | Shaw | Lynn | Greer, Jamie, Individually and as Special Administrator of the Estate of Lynn Shaw, Deceased. vs. Ameren Illinois Company, et al. | IL - Circuit Court - St. Clair County | 16-L-266 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 804 | Shea | Joseph | Shea, Joseph and Linda vs. Airbus Americas, Inc., et al. | IL - Circuit Court - Madison County | 17-L-422 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 805 | Sheldon | Virginia | Sheldon, David and Laura Sheldon, as the surviving heirs of Virginia Sheldon, deceased vs. 4520 Corp., Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC11320 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 806 | Shelton | James | Shelton, Debra S, Individually and as Special Administrator of the Estate of James E. Shelton, Deceased, vs. Allpax Products, LLC, et al. | IL - Circuit Court - Madison County | 16-L-1421 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 807 | Shelton | Margaret | Margaret Shelton and Jerry Shelton v. Akebono Brake Corp., et al. | IL - Circuit Court - Madison County | 17-L-1752 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 808 | Shelton | Regina | Regina Shelton, Individually and as Special Administrator of the Estate of Ruth Shelton, Deceased, v. Armstrong International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0118 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 809 | Shepherd | Cynthia | Cynthia Shepherd and Charles Shepard, her husband vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-04628-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 810 | Sherman | Randy | Sherman, Randy and Lori vs. Advance Auto Parts, Inc., et al. | IL - Circuit Court - Madison County | 17-L-910 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 811 | Sherman | Ellen-Rose | Ellen-Rose Sherman and Charles Sherman v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000058 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 143 of 294 PageID #: 146

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 812 | Shoe | Deborah | Deborah Shoe and Samuel Shoe vs. ABB Inc., et al | IL - Circuit Court - Madison County | 17-L-1673 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 813 | Shook | Rosemarie | Rosemarie Shook v. Avon Products Inc., et al. | PA - Court of Common Pleas - Allegheny County | GD-19-002293 | U.S. District Court for the Western District of Pennsylvania | Pittsburgh Division |
| 814 | Shubert | Thomas | Thomas Shubert, Sr. and Sharon Shubert v. Advanced Auto Parts, Inc., et al | IL - Circuit Court - Madison County | 18-L-529 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 815 | Siefman | Michael | Siefman, Michael Dr. and Mrs. Elizabeth Siefman vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-991 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 816 | Silva | Robert | Robert Silva as Administrator of the Estate of Maria Silva and the Minor Children Benjamin Silva and Katrina Silva v. 3M Company, et al. | RI - Superior Court - Providence County | PC-2018-9367 | U.S. District Court for the District of Rhode Island | N/A |
| 817 | Silverman | Harriet | Harriet Silverman and Kenneth Silverman against Brenntag North America, et al. | NY - Supreme Court - NYCAL | 19347/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 818 | Slama | Gail | Slama, Gail and Benjamin vs Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 17-L-1088 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 819 | Slice | John | Slice, John and Kay Slice vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 820 | Smalley | Danielle | Danielle Jane Smalley v. Cyprus Amax Minerals Company, individually and as successor to Sierra Tal Co. and United Talc Company; et al., | NJ - Superior Court - Middlesex County | MID-L-00103-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 821 | Smejkal | William | Smejkal, Patricia A., Individually and as Special Administrator of the Estate of William F. Smejkal, Deceased v. Aerco International Inc., et al. | IL - Circuit Court - Madison County | 16-L-1085 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 822 | Smith | Bradley | Smith, Bradley E. and Connie Smith vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1089 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 823 | Smith | Carl | Carl E. Smith and Cora J. Smith v. Akebono Brake Corporation, et al. | IL - Circuit Court - St. Clair County | 1722-CC12026 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 145 of 294 PageID #: 148

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 824 | Smith | Glenda | Glenda Smith and Robert Smith v. ABB, Inc., Individually and as Successor-in-interest to ITE Electrical Products Co., et al. | IL - Circuit Court - St. Clair County | 18-L-27 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 825 | Smith | Mark | Smith, Mark and Nevelyn Smith vs. Albany International Corp, et al. | IL - Circuit Court - Madison County | 16-L-630 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 826 | Smith | Robert | Robert A. Smith and Dawn Smith v. Albany International Corp., Individually and as Successor-in-Interest to Albany Felts and Appleton Wire Works, et al | IL - Circuit Court - Madison County | 18-L-616 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 827 | Snyder | Ronald Gerald | Ronald Gerald Snyder and Mary Croddick Snyder vs. BASF Catalysts, LLC., et al. | NJ - Superior Court - Middlesex County | L-002134-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 828 | Soltys | Robert | Soltys, Carol, Robert G. Soltys, and Scott Soltys as the surviving heirs of Robert E. Soltys, Deceased., vs. Albany International Corp., et al. | MO - Circuit Court - City of St. Louis | 1622-CC01251 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 146 of 294 PageID #: 149

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 829 | Soskin | Robin | Robin Soskin and Michael Barnes vs. Chanel Inc., et al. | CA - Superior Court of California - Los Angeles | BC706920 | U.S. District Court for the Central District of California | Western Division |
| 830 | Sours | Helen | Helen Sours and Ronnie Sours v. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1175 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 831 | Soy | John | Soy, Carmen, Individually and as Special Administrator of the Estate of John Soy, deceased v. American Optical Corporation, et al. | IL - Circuit Court - St. Clair County | 16-L-448 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 832 | Spain | Steven | Steven Spain, Individually and as Administrator for the Estate of Karen Sue Ann Spain, deceased vs. Brenntag North America, as a successor in-interest to Whittaker, Clark & Daniels, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L- 04865-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 833 | Spangler | Vivian | Spangler, Vivian vs. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 16-L-754 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 834 | Sparks | Paul | Paul Sparks and Samantha Sparks vs. Cyprus Amax Minerals Company et, al. | NJ - Superior Court - Middlesex County | MID-L- 7734-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 835 | Spinks | Sharon | Sharon Spinks v. 3M Company et., al., | MN - Second Judicial District - Ramsey County | 62-CV-17526 | U.S. District Court for the District of Minnesota | St. Paul Division |
| 836 | Spotts | Richard | Collard, Kristin, individually and as the Executrix of the Estate of Richard M. Spotts, deceased. vs. Johnson and Johnson, Inc. et al. | NJ - Superior Court - Middlesex County | MID-L-2893-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 837 | St. John | Inez | Inez St. John and Billy St. John v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 19-L-268 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 838 | Staley | Robert | Staley, Robert and Patricia vs. Arconic Inc., et al. | IL - Circuit Court - St. Clair County | 17-L-168 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 839 | Stanley | Tracy | Stanley, Tracy and Ella vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-660 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 840 | Stano | Rita | Rita Stano, Individually and as Special administrator of the Estate of Stephen A. Stano, Sr., deceased v. 4520 Corp., Inc., et al. | IL - Circuit Court - Madison County | 18-L-1162 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 841 | Stanton | Linda | Stanton, Todd W., Individually and as Special Administrator of the Estate of Linda Ann Stanton, Deceased vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-1658 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 842 | Stebner | Lynnell | Lynnell Stebner v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-1110 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 843 | Stefanski | Mark | Stefanski, Mark, Individually and as Special Administrator of the Estate of Gerald Stefanski, Jr., Deceased v. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1063 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 844 | Stenhouse | Gertrude | Stenhouse, Gertrude and Ruben vs. Armstrong Pumps, Inc, et al. | MO - Circuit Court - City of St. Louis | 1722-CC-00799 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 845 | Stepanek | Kathleen | Stepanek, Kathleen vs. Brenntag North America, Inc., et al. | IL - Circuit Court - Cook County | 17-L-8994 | U.S. District Court for the Northern District of Illinois | Eastern Division |
| 846 | Sterling | Thomas | Sterling, Thomas and Mary Ann vs. Aerco International, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1036 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 847 | Stevenson | Susan | Susan Stevenson as Personal Representative of the Estate of Judith I. Minneci v. Johnson & Johnson, et al. | FL - 11th Judicial Circuit - Miami-Dade County | 2018-41113 | U.S. District Court for the Southern District of Florida | Miami Division |
| 848 | Stewart | Jared | Stewart, Jared and Mary vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1237 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 849 | Stewart | Sherri | Sherri Stewart v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-521 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 850 | Strain | Elizabeth | Strain, Donald A., Jr., Pamela S. Ray, Scott O. Strain and Fran S. Bolton, individually and on behalf of their late mother, Elizabeth C. Strain vs. East Baton Rouge Parish School Board, et al. | LA - District Court - East Baton Rouge Parish | 646985 | U.S. District Court for the Middle District of Louisiana | N/A |
| 851 | Strang | Brenda | Strang, Brenda and Myron vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC-01460 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 852 | Street III | Benton | Benton Street III vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-487 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 853 | Strobel | Douglas | Douglas Strobel and Jo Ann Strobel v. Colgate-Palmolive Company, et al. | CA - Superior Court of California - Solano County | FCS052548 | U.S. District Court for the Eastern District of California | Sacramento Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 150 of 294 PageID #: 153

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 854 | Stroebel | Robin | Stroebel, Robin and Allan Bachmann vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 17-L-1432 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 855 | Su | Hsiu Ling | Hsiu Ling Su, individually and as administratrix of the estate of Shwo Peng Rung v. Chattem, Inc., et al | NJ - Superior Court - Middlesex County | MID-L-6623-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 856 | Suarez | Maria | Maria and Abel Suarez v. Brenntag North America, et al. | NY - Supreme Court - NYCAL | 190124/2018 | U.S. District Court for the Southern District of New York | Manhattan Division |
| 857 | Sullivan | William | Sullivan, William and Gail Sullivan vs. American Honda Motor Co., Inc., et al. | IL - Circuit Court - Madison County | 16-L-628 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 858 | Sweitzer | Gail | Sweitzer, Gail vs. Aurora Pump Company, et al. | IL - Circuit Court - Madison County | 16-L-1722 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 859 | Szanny | Donna | Donna and Gary Szanny v. ABB, Inc., et al. | IL - Circuit Court - Madison County | 18-L-374 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 860 | Tabb | Kimberly J. | Kimberly J. Tabb and Robert L. Tabb H/W v. Avon Products, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01641-19 AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 861 | Tanney | Susan | Susan Tanney, Individually and as Special Administrator of the Estate of Patrick Tanney, Deceased v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-71 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 862 | Tavener | Thea | Tavener, Thea and Donald vs. 3M Co, et al. | NY - Supreme Court - NYCAL | 004462-2017 | U.S. District Court for the Northern District of New York | Syracuse Division |
| 863 | Taylor | Rae | Taylor, Rae and Dianne Taylor v. 4520 Corp. Inc., et al. | IL - Circuit Court - Madison County | 16-L-1292 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 864 | Teal | Richard | Teal, Annette and Jacob Teal as the surviving heirs of Richard Teal, Deceased., v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09754 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 152 of 294 PageID #: 155

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 865 | Tellez | Mauraicio | Tellez, Mauricio, individually and as anticipated representative of the Estate of Maria Tellez, deceased, Natalia Olvera, Evangelina Tellez Ruiz, Jose Tellez Ruiz and Omar Tellez Ruiz vs. Avon Products, Inc, et al. | NJ - Superior Court - Middlesex County | MID-L-00054-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 866 | Tessmer | Charles | Charles Tessmer and Carolyn Tessmer vs. ABB, Inc., et al. | MO - Circuit Court - City of St. Louis | 1822-CC11301 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 867 | Teuscher | Ronald | Ronald Martin Teuscher and Shannon Teuscher v. Brenntag North America, Inc. (sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc and as successor-in-interest to Whittaker Clark & Daniels, Inc), et al. | NJ - Superior Court - Middlesex County | MID-L-7249-16AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 153 of 294 PageID #: 156

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 868 | Thomas | Margie T. | Margie T. Thomas, Individually and as Special Administrator of the Estate of Marvin E. Thomas, Deceased vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0544 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 869 | Thomas | Donald | Donald D. Thomas v. ABB, Inc., Individually and as Successor-in=Interest to ITE | IL - Circuit Court - St. Clair County | 18-L-0826 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 870 | Thomas | Dorothy Lee | Dorothy Lee Thomas, Individually and as Special Administrator of the Estate of William D. Thomas, Deceased, v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 19-L-0124 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 154 of 294 PageID #: 157

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 871 | Thompson | Gary D. | Savannah Thompson, Individually and as Special Administrator of the Estate of Gary D. Thompson, Deceased vs. Armstrong Pumps, Inc. | IL - Circuit Court - Madison County | 2018L001304 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 872 | Thorson | Dawn | Dawn Thorson (Estate of Gustavo Martinez, Sr.) v. AutoZone, Inc., et al. | CA - Superior Court of California - Los Angeles | BC708538 | U.S. District Court for the Central District of California | Western Division |
| 873 | Tinch | Marita | Tinch, Marita vs. CBS Corporation et al. | IL - Circuit Court - Madison County | 16-L-831 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 874 | Tinley | Mary | Mary Rutledge Tinley and Roger Tinley v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-07460-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 875 | Titley | Janet | Janet Titley v. Johnson & Johnson, et al. | NY - Supreme Court - NYCAL | 2018-2045 | U.S. District Court for the Northern District of New York | Albany Division |
| 876 | Todd | Elaine | Elaine Todd v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-611 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 877 | Tomlinson | Raymond | Tomlinson, Raymond and Emma vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-543 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 878 | Toney | Nathaniel | Toney, Nathaniel and Bernice Toney v. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1000 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 879 | Totten | Katherine | Katherine Totten, Individually and as Special Administrator of the Estate of James Totten, Deceased v. AGCO Corporation, f/k/a Massey-Ferguson, and Allis-Chalmers Manufacturing company, et al. | IL - Circuit Court - Madison County | 18-L-66 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 880 | Tracy | Ernest | Tracy, Linda, individually and as Special Administrator of the Estate of Ernest Tracy, deceased. vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-744 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 881 | Trimble | Linda | Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask v. Johnson and Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-02589-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 882 | Trujillo | Jacqueline | Jacqueline Trujillo, et ux. v. Cyprus Amax Minerals Company, et al. | CA - Superior Court of California - Alameda County | 12619001767 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |
| 883 | Tsuchida | Megumi | Megumi Tsuchida v. American International Industries, et al. | CA - Superior Court of California - Los Angeles | BC697439 | U.S. District Court for the Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 156 of 294 PageID #: 159

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 884 | Turney | Edgar | Edgar Turney v. Alfa Laval, Inc., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corporation, et al. | IL - Circuit Court - Madison County | 19-L-269 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 885 | Tuttle | Jamie | Jamie Tuttle and Paul Williams v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - Madison County | 18-L-1743 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 886 | Tyler | Steven | Steve Tyler, Individually and as Special Administrator of the Estate of Hester Tyler, Deceased, v. 4520 Corp. Inc., as Successor-in-Interest to The Shaw Group, Inc., et al. | IL - Circuit Court - Madison County | 19-L-209 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 887 | Uffenbeck | Elaine | Elaine Uffenbeck, Individually and as Special Administrator of the Estate of William Uffenbeck, Deceased v. Alfa Laval., f/k/a Delaval, Individually and as Successor-in-Interest to Sharples Corp., et al. | IL - Circuit Court - Madison County | 18-L-1376 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 888 | Ulibarri | Judith | Ulibarri, Judith and Joe Ulibarri v. American Biltrite, Inc et al. | IL - Circuit Court - Madison County | 16-L-997 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 889 | Unruh | Francis | Francis Unruh and Audrey Unruh v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1689 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 890 | Valenzuela | Mark Anthony | Mark Anthon Valenzuela, Individually and as successor-in-interest to Veronica Valenzuela, Deceased v. Calportland Company f/k/a California Portland Cement Company, et al. | CA - Superior Court of California - Los Angeles | BC682212 | U.S. District Court for the Central District of California | Western Division |

Case 1:19-cv-00195-WES-LDA Document 1-4 Filed 04/18/19 Page 60 of 101 PageID #: 212

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 891 | Van Brunt | Deborah | Deborah Van Brunt v. Alcatel-Lucent USA, Inc., et al. | IL - Circuit Court - Madison County | 18-L-249 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 892 | Van Horn | Sarah | Sara Van Horn, Individually and as Next-of-Kin of David Earp, Deceased, v. 3M Company a/k/a/ Minnesota Mining & Manufacturing Company, et al. | OK - District Court - Oklahoma County | CJ-2019-244 | U.S. District Court for the Western District of Oklahoma | Oklahoma City Division |
| 893 | Van Vugt | Hubert | Van Vugt, Hubert and Nellie vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 17-L-1094 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 894 | Vance | Mary | Mary J. Vance and Ronald Vance v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corp., et al. | IL - Circuit Court - Madison County | 18-L-1492 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 895 | Vance | Hershel | Vance, Hershel and Melissa vs. 4520 Corp., Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC11335 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 896 | Vandoli | Sherri | Sherri Vandoli v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC706921 | U.S. District Court for the Central District of California | Western Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 897 | Varbel | Evelyn | Varbel, Billy, Individually and as Special Administrator of the Estate of Evelyn Varbel, Deceased. vs. American Honda Motor Co., Inc et al. | IL - Circuit Court - Madison County | 16-L-828 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 898 | Vazquez | Carlos | Carlos Vazquez vs. Cyprus Amax Minerals Co., et al | FL - 11th Judicial Circuit - Miami-Dade County | 18-005822 | U.S. District Court for the Southern District of Florida | Miami Division |
| 899 | Verdolotti | Irma | Verdolotti, Irma vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-5973-16AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 900 | Vereen | Lisa | Lisa Vereen v. Beacon Cmp Corp, et al. | LA - District Court - Calcasieu Parish | 2017-4371 | U.S. District Court for the Western District of Louisiana | Lake Charles Division |
| 901 | Vest | Ralph | Ralph Vest and Gladys Vest v. ABB, INC., Individually and as Successor-in-Interest to ITE Electrical Products co., and BBC Brown Boveri, et al., | MO - Circuit Court - City of St. Louis | 1922-CC00036 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 902 | Vidalier | Sophia | Sophia Vidalier v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-6245-18AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 160 of 294 PageID #: 163

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 903 | Vieira | Keana | Keana Vieira v. American Standard, Inc., n/k/a Trane US, Inc., Individually and in their Capacity as owner of Kewanee Boiler Company, et al. | RI - Superior Court - Providence County | PC-2017-4412 | U.S. District Court for the District of Rhode Island | N/A |
| 904 | Villarreal | Denisa | Denisa Villarrela, Individually and as Special Administrator of the Estate of Mario Villarrela, Jr., Deceased, v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 905 | Viola | William | Viola, William and Mary vs. Johnson and Johnson consumer Companies Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-1124-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 906 | Violante | Carol | Carol Violante, Individually and as Special Administrator of the Estate of John Violante, Deceased, v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - St. Clair County | 18-L-0827 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 907 | Viray | Kristi | Kristi Viray, Individually and as Special Administrator of the Estate of Tami Chu, Deceased, v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000334 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 908 | Vojack-Smith | Maria | Vojack-Smith, Maria and Isaac Smith vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-3636-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 909 | Von Salzen | Kirk | Von Salzen, Kirk and Janet vs. American International Industries, Inc., et al. | CA - Superior Court of California - Los Angeles | BC680576 | U.S. District Court for the Central District of California | Western Division |
| 910 | Wade | Jerry | Wade, Jerry L. vs. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-411 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 911 | Wagner | Nanette | Louis Wagner, Individually and as Successor in Interest to Nanette Wagner v. American Art Clay Co, Inc., et al. | CA - Superior Court of California - Los Angeles | BC645588 | U.S. District Court for the Central District of California | Western Division |
| 912 | Wakefield | Kelly | Wakefield, Kelly vs. American International Industries, Inc., et al. | TX - District Court - Nueces County | 2017DCV4550G | U.S. District Court for the Southern District of Texas | Corpus Christi Division |
| 913 | Walker | Samuel | Samuel Walker and Francis Walker vs. Borg-Warner Morse Tec LLC, et al. | CA - Superior Court of California - Los Angeles | BC713775 | U.S. District Court for the Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 162 of 294 PageID #: 165

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 914 | Wallace | Bonita | Wallace, Daniel, Individually and as Special Administrator of the Estate of Bonita Wallace, deceased v. ABB, Inc., et al. | IL - Circuit Court - St. Clair County | 16-L-467 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 915 | Wallace | Chad | Wallace, Chad and Lindsey vs. ABB, Inc. | IL - Circuit Court - Madison County | 17-L-1320 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 916 | Ward | Joydice | Ward, Joydice and James vs. Avon Products, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1559 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 917 | Ward | Barbara | Barbara Ward v. Armstrong Pumps, Inc., et al. | IL - Circuit Court - Madison County | 18-L-1433 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 918 | Ward | Norma | Norma Ward v. Brenntag North America Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-07132-17 AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 919 | Warick | Emory | Warick, Emory and Sharon Warick vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-741 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 920 | Waring | Barry | Waring, Linda A., Individually and as Special Administrator of the Estate of Barry E. Waring, Deceased v. A.W. Chesterton, Inc. et al. | IL - Circuit Court - Madison County | 16-L-947 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 163 of 294 PageID #: 166

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 921 | Warkentin | Gwendolyn | Gwendolyn Warkentin and Robert Warkentin vs. Akebono Brake Corporation | IL - Circuit Court - Madison County | 18-L-1037 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 922 | Warrington | Andrew | Warrington, Andrew and Shirley vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 16-L-1474 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 923 | Washington | James | Washington, Susan, Administratrix of the Estate of James Washington and in her own right vs. BASF Catalysts LLC, et al. | PA - Court of Common Pleas - Philadelphia County | 151002402 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 924 | Weatherman | Tony | Tony Weatherman, Elizabeth Ferreira, his wife, and Matthew P. Weatherman, his minor child, v. Cyprus Amax Minerals Co., individually and as successor in interest to Charles Mathieu, et al. | FL - 9th Judicial Circuit - Orange County | 2019-CA-000055 | U.S. District Court for the Southern District of Florida | Orlando Division |
| 925 | Weaver | Donald | Weaver, Donald P. vs. Agco Corporation, et al. | IL - Circuit Court - Madison County | 17-L-578 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 164 of 294 PageID #: 167

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 926 | Webster | Vernon | Webster, Kayla and Zach Webster As the surviving heirs of Vernon Webster, deceased v. 4520 Corp. Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC10424 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 927 | Weirick | Carolyn | Weirick, Carolyn v. Brenntag North America, Inc., individually and as successor-in-interest to Mineral Pigment Solutions, Inc., and as successor-in-interest to Whittaker, Clark & Daniels, Inc | CA - Superior Court of California - Los Angeles | BC656425 | U.S. District Court for the Central District of California | Western Division |
| 928 | Weiss | Janice | Janice Weiss, Individually and as Administrator and as Administrator Ad Prosequendum of the Estate of Joel Weiss v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-05216-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 929 | Weitman | David | David Weitman v. Cyprus Amax Minerals Company, individually, and as successor to Sierra Talc Company and United Talc Company, et al. | NJ - Superior Court - Middlesex County | MID-L-8442-18 AS | U.S. District Court for the District of New Jersey | Trenton Division |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 930 | Welch (Foster) | Gail | Fletcher, Mary and Laura Miner, individually and as Co Executors and CoExecutors ad Prosequendum of the Estate of Gail Welch, deceased. vs. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-3376-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 931 | Weldon | James | Weldon, James and Claudia vs. 4520 Corp, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1767 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 932 | Wells | Delores | Delores Wells, Individually and as Special Administrator of the Estate of Reginald Wells, Deceased, v. Aerco International, Inc., et al. | IL - Circuit Court - St. Clair County | 19-L-0091 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 933 | Welton | Thomas | Welton, Thomas and Patricia vs. Ameron International Corporation, et al. | IL - Circuit Court - Madison County | 17-L-110 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 934 | Wendowski | Leonard | Leonard E. Wendowski, Jr. and Thomas Wendowski, Individually and as Administrators of the Estate of Leonard E. Wendowski, Sr., Deceased and Kathleen Wendowski v. Cyprus Amax Minerals Company, et al. | NJ - Superior Court - Middlesex County | MID-L-6635-17AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 935 | West | Ennis | Gina West, individually and as special administrator of the estate of Ennis Edward West v. Albany International Corp, et al. | IL - Circuit Court - St. Clair County | 17-L-727 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 936 | Westrate | Paula | Paula A. Westrate and Daniel Westrate, h/w v. Colgate-Palmolive Company, et al. | NJ - Superior Court - Middlesex County | MID-L-002604-19AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 937 | Wheeler | Colleen | Colleen Wheeler v. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 19-L-000052 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 938 | Wheeler | Earl | Wheeler, Earl and Mattie vs. Johnson and Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-5312-17AS | U.S. District Court for the District of New Jersey | Trenton Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 939 | Whelchel | Raymond | Raymond Whelchel and Lucille Whelchel v. Ameron International Corporation, Individually and as Successor-in-Interest to Bondstrand, et al. | IL - Circuit Court - St. Clair County | 18-L-0824 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 940 | Whetsel | Brandon | Brandon Whetsel and Kristen Whetsel, his wife vs. Arkema, Inc., et al | MO - Circuit Court - Jackson County | 1816-CV14915 | U.S. District Court for the Western District of Missouri | Western Division - Kansas City |
| 941 | Whitaker | Jackson | Whitaker, Adam, individually and as Special Administrator of the Estate of Jackson Whitaker, deceased. v. Alfa Laval Inc., et al. | IL - Circuit Court - Madison County | 16-L-1114 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 942 | White | Helen | Graham White, Individually and as Executor and Executor ad Prosequendum of the Estate of Helen White, Deceased vs. Borg-Warner Morse Tec LLC, et al. | NJ - Superior Court - Middlesex County | MID-L-07705-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 943 | White | Roscoe | Roscoe White v. Baltimore Ennis Land Company, et al. | NJ - Superior Court - Middlesex County | MID-L-001956-18-AS | U.S. District Court for the District of New Jersey | Trenton Division |

Case 1:19-cv-00195-WES-LDA Document 1-4 Filed 04/18/19 Page 70 of 101 PageID #: 222

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 944 | White | Fred | Rockwell, Aundria, Individually and as Special Administrator of the Estate of Fred White, Deceased. v. Albany International Corp, et al. | IL - Circuit Court - Madison County | 16-L-897 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 945 | Whitman | Michael | Michael Whitman (Estate of Robert Whitman) v. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-683 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 946 | Willbanks | Luan | Willbanks, Luan and Robert vs. A.W. Chesterton , Inc., et al. | IL - Circuit Court - Madison County | 17-L-704 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 947 | Williams | Elaine | Elaine Williams and Larry Williams vs. Akebono Brake Corporation, et al. | IL - Circuit Court - Madison County | 18-L-876 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 948 | Williams | Ryan | Williams, Julian, individually and as Special Administrator of the Estate of Ryan Williams, Deceased. vs. John Crane, Inc., et al. | IL - Circuit Court - Madison County | 16-L-1222 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 949 | Williams | Thomas | Williams, Thomas B. and Ruth Williams v. ABB, Inc. et al. | MO - Circuit Court - City of St. Louis | 1622-CC09825 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 169 of 294 PageID #: 172

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 950 | Williams | Marion Paskins | Marion Paskins Williams vs. AGCP Corporation, f/k/a Massey-Ferguson, et al. | PA - Court of Common Pleas - Philadelphia County | 1807-1459 | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia Division |
| 951 | Willis | Barbara | Willis, Russell M., Individually and as Special Administrator of the Estate of Barbara E. Willis, Deceased, vs. The Boeing Company, et al. | IL - Circuit Court - Madison County | 16-L-1543 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 952 | Wilms-Rovin | Renate | Wilms-Rovin, Renate vs. Borg-Warner Morse Tec LLC, et al. | IL - Circuit Court - Madison County | 16-L-1500 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 953 | Wilsker | Kenneth | Wilsker, Kenneth and Flora vs. ABB, Inc., individually and as Successor in Interest to ITE Electrical Products Co and BBC Brown Boveri, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10807 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 954 | Wilson | Shirley | Shirley Wilson, Individually and as Special Administrator of the Estate of Henry Wilson, Sr., deceased v. Ameron International Corp., et al. | IL - Circuit Court - Madison County | 18-L-656 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 955 | Wilson | Susan | Susan Wilson and Daniel Donlon v. 3M, et al. | MA - Superior Court - Middlesex County | 1881CV01564 | U.S. District Court for the District of Massachusetts | Boston Division |
| 956 | Wilson | Virginia | Stephen Wilson, Individually and as Executor of the Estate of Virginia M. Wilson, Deceased. vs. Chattem, Inc. | NJ - Superior Court - Middlesex County | MID-L-06292-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 957 | Wiman | Carolyn Ward | Carolyn Ward Wiman and Latta W. Wiman v. Triangle Enterprises, Inc., et al. | KY - Circuit Court - Graves County | 18-CI-181 | U.S. District Court for the Western District of Kentucky | Paducah Division |
| 958 | Wirtz | Gerald | Wirtz, Patricia L. Wirtz, individually and as Special Administrator of the Estate of Gerald M. Wirtz, deceased. vs. Abb, Inc., et al. | IL - Circuit Court - Madison County | 16-L-798 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 959 | Wolfe | Pamela | Pamela Wolfe and Roger Wolfe v. Brenntag North America, Inc., et al. | NJ - Superior Court - Middlesex County | MID-L-01429-18AS | U.S. District Court for the District of New Jersey | Trenton Division |
| 960 | Wood | Herbert | Nancy Wood, individually and as special administrator of the estate of Herbert Wood v. Albany International Corp., et al. | IL - Circuit Court - St. Clair County | 17-L-726 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

# EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 961 | Wood | Barbara | Wood, Orton and Kristine Sommer as the Surviving heirs of Barbara Wood, deceased. vs. Aerco International, Inc. | MO - Circuit Court - City of St. Louis | 1722-CC01241 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 962 | Woods | Stephanie | Stephanie Woods v. CBS Corporation, et al. | IL - Circuit Court - Madison County | 18-L-254 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 963 | Woods | Burks | Woods, Burks and Gaynell vs.4520 Corp., Inc. et al. | MO - Circuit Court - City of St. Louis | 1722-CC11376 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 964 | Wooten | Dudley | Wooten, Dudley and Laura vs. Allis-Chalmers Corporation Products Liability Trust, et al. | IL - Circuit Court - Madison County | 17-L-1274 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 965 | Worstein | Paul | Worstein, Paul and Judy Worstein vs. American Optical Corporation, et al. | IL - Circuit Court - Madison County | 16-L-671 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 966 | Yazzie | Adrian | Erin Yazzie, Individually and as ) Special Administrator of the Estate of ) Adrian Yazzie, Deceased vs. American Biltrite, Inc. | IL - Circuit Court - Madison County | 18-L-1583 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 967 | Yohan | Woodrow | Yohan, Woodrow and Brenda Yohan v. Aerco International Inc., et al. | MO - Circuit Court - City of St. Louis | 1622-CC10001 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |

## EXHIBIT 1-A

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 968 | Yoo | Jun | Jun Yoo and Minday Yoo v. Brenntag North America, Inc., et al. | CA - Superior Court of California - Los Angeles | BC693884 | U.S. District Court for the Central District of California | Western Division |
| 969 | Young | Donald | Donald R. Young and Brenda Young v. AK Steel Corporation f/k/a ARMCO Steel Corporation, et al. | IL - Circuit Court - Madison County | 18-L-563 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 970 | Young | Lionel | Young, Lionel and Peggy vs.4520 Corp, Inc., et al. | MO - Circuit Court - City of St. Louis | 1722-CC11422 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 971 | Young | Denise | Denise Young vs. Brenntag North America, et al. | NJ - Superior Court - Middlesex County | MID-L-002313-18-As | U.S. District Court for the District of New Jersey | Trenton Division |
| 972 | Young, Jr. | Joseph | Young, Jr., Joseph F. and Wilma Young v. Ameren Illinois Company, et al. | MO - Circuit Court - City of St. Louis | 1622-CC10020 | U.S. District Court for the Eastern District of Missouri | Eastern Division - St. Louis |
| 973 | Yutko | Ronald | Yutko, Ronald and Eileen vs. A.O. Smith Corporation, et al. | IL - Circuit Court - Madison County | 17-L-1255 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 974 | Zamboni | James | Zamboni, James vs. ABB, Inc., et al. | IL - Circuit Court - Madison County | 16-L-654 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 173 of 294 PageID #: 176

**EXHIBIT 1-A**

Non-Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 975 | Zelenka | William | William Zelenka, Individually and as Special Administrator of the Estate of Natalie Zelenka, Deceased, v. Borg-Warner Morse TEC LLC, as Successor-By-Merger to Borg-Warner Corporation, et al. | IL - Circuit Court - Madison County | 19-L-000335 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 976 | Zeno | Dawn | Zeno, Anthony, individually and as Special Administrator of the Estate of Dawn Zeno, deceased. vs. American Biltrite, Inc., et al. | IL - Circuit Court - Madison County | 17-L-661 | U.S. District Court for the Southern District of Illinois | East St. Louis Division |
| 977 | Zimmerman | Linda | Linda Zimmerman vs. AutoZone Inc., et al. | CA - Superior Court of California - Los Angeles | BC720153 | U.S. District Court for the Central District of California | Western Division |
| 978 | Daughtery | James | James Daughtery and Alison Daughtery v. Johnson & Johnson, et al. | CA - Superior Court of California - Alameda County | RG19013937 | U.S. District Court for the Northern District of California | San Francisco-Oakland Division |

# EXHIBIT 1-B

## Non-Ovarian Cancer Actions Pending in Federal Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | Court | Index Number |
|---|---|---|---|---|---|
| 1 | Castro | John | John Castro and Joyce Castro v. Colgate-Palmolive Company, et al. | U.S. District Court for the Western District of New York | 1:19-cv-00279-EAW-HBS |
| 2 | Chen | Rueyeh | Rueyeh Chen v. Cyprus Amax Minerals Co., et al | U.S. District Court for the Northern District of California | 5:19-cv-01523-SVK |
| 3 | Dickens | William | William Dickens and Karla Dickens v. A-1 Auto Parts & Repair, Inc., et al. | U.S. District Court for the Southern District of Mississippi | 1:18-cv-162-LG-RHW |
| 4 | Hardman | Betsey P. | Betsey P. Hardman and Jody E. Hardman v. Bristol Myers Squibb Co., et al. | U.S. District Court for the Southern District of New York | 1:18-cv-11223 |
| 5 | Laflair | Marilyn | Marilyn Laflair v. Johnson & Johnson, et al. | U.S. District Court for the Northern District of New York | 8:18-cv-01270-BKS-CFH |
| 6 | Smith | Billie | Billie N. Smith v. Avon Products, Inc., et al. | U.S. District Court for the Northern District of Alabama - Southern Division | 2:18- CV-00826-RDP |
| 7 | Youse | Carrie | Carrie Youse and Mark Youse, w/h vs. Johnson & Johnson | U.S. District Court for the Eastern District of Pennsylvania | 2:18-cv-03578 |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1 | Abdelbary | Stephanie | Abdelbary, Stephanie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2593-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 2 | Abolos | Christina | Abolos, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-17-100318 | Central District of California | Western Division |
| 3 | Abrams | Georgeanne | Abrams, Sidney v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV300339 | Central District of California | Western Division |
| 4 | Acevedo | Lola | Acevedo, Lola v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2256-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 5 | Acker | Cathleen | Acker, Cathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318670 | Central District of California | Western Division |
| 6 | Ackerman | Maryanne | Ackerman, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2028543 | Central District of California | Western Division |
| 7 | Ager | Stella | Ager, Stella v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-151-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 8 | Agonoy | Janet | Agonoy, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328222 | Central District of California | Western Division |
| 9 | Aguilera | Trinidad | Benavidez, Virginia, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723623 | Central District of California | Western Division |
| 10 | Ahibin | Diana | Ahlbin, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221540 | Central District of California | Western Division |
| 11 | Aiken | Janice | Stanley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334506 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 176 of 294 PageID #: 179

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 12 | Ainilian | Mary | Ainilian, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330377 | Central District of California | Western Division |
| 13 | Aitchison | Jacqueline | Aitchison, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1904272 | Central District of California | Western Division |
| 14 | Alexander | Lisa | Alexander, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-87-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 15 | Alexander | Linda | Alexander, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1932-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 16 | Allen | Sharon | Allen, Sharon v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311146 | Central District of California | Western Division |
| 17 | Allen | Tricia | Allen, Tricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330444 | Central District of California | Western Division |
| 18 | Allen | Victoria | Allen, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318669 | Central District of California | Western Division |
| 19 | Allen | Wanda | King, Nicole v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1786 | Northern District of Illinois | Eastern Division |
| 20 | Allen | Rondalyn | Allen, Phillip v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2901-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 21 | Almanza | Sylvia | Almanza, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1811929 | Central District of California | Western Division |
| 22 | Alston | Ruth | Harley, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2071-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 23 | Altringer | Rebecca | Altringer, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681837 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 177 of 294 PageID #: 180

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 24 | Alverez-Perez | Yvette | Alverez-Perez, Yvette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2237-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 25 | Ambriz | Aliza | Ambriz, Aliza v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 081611616 | Central District of California | Western Division |
| 26 | Amo | Donna | Amo, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000590-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 27 | Amogretti | Gloria | Amorgretti, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2281-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 28 | Amoruso | Jodi | Amoruso, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV329982 | Central District of California | Western Division |
| 29 | Amrich | Sheila | Amrich, Sheila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000642-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 30 | Anderson | Janet | Ingram, Vickie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327583 | Central District of California | Western Division |
| 31 | Anderson | Sandra | Anderson, Sandra et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2427-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 32 | Anderson | Frances | Anderson, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-726-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 33 | Anfinson | Carol | Anfinson, Carol, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC621999 | Central District of California | Western Division |
| 34 | Angione | Lynne | Angione, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC680008 | Central District of California | Western Division |
| 35 | Anglin | Joann | Anglin, Joann, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-09792 | Eastern District of Missouri | Eastern Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 178 of 294 PageID #: 181

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 36 | Anker | Beatrice | Anker, Beatrice, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716007 | Central District of California | Western Division |
| 37 | Aparicio | Constance | Aparicio, Constance v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1951-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 38 | Applewhite | Jenny | Applewhite, Jenny v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1995-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 39 | Archer | Cheryl | Archer, Jackie D. v. Johnson & Johnson, et al. | GA - State Court of Clayton County | 19CV656 | Northern District of Georgia | Atlanta Division |
| 40 | Archer-Pipkin | Linder | Archer-Pipkin, Linder Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1637-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 41 | Armstead | Ethel | Armstead, Ronald W. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318666 | Central District of California | Western Division |
| 42 | Aromando | Laurie | Aromando, laurie v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2417-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 43 | Arteaga | Maria | Avino, Alejandro v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722126 | Central District of California | Western Division |
| 44 | Assatourians | Cristina | Assatourians, Cristina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641346 | Central District of California | Western Division |
| 45 | Auld | Carla | Auld, Carla v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001804-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 46 | Autin | Christine | Autin, Christine v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-671445 24 | Middle District of Louisina | N/A |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 179 of 294 PageID #: 182

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 47 | Avery | Phawnta | Avery, Phawnta v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC691035 | Central District of California | Western Division |
| 48 | Axten | Marita | Axten, Marita v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2404-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 49 | Babb | Marjorie | Babb, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318665 | Central District of California | Western Division |
| 50 | Babish | Rosemarie | McWhorter, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000007-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 51 | Bacchus | Ernestine | Bacchus, Ernestine v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10829 | Eastern District of Louisiana | N/A |
| 52 | Bacon-Barnette | Karen | Bacon-Barnette, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-368-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 53 | Baden | Mary | Baden, Timothy, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-300592 | Central District of California | Western Division |
| 54 | Badgley | Linda | Badgley, Charles S. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-924-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 55 | Bafalon | Margaret | Bafalon, Margaret v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV262126 | Central District of California | Western Division |
| 56 | Bailey | Karen | Bailey, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325920 | Central District of California | Western Division |
| 57 | Bailey | Almeter | Bailey, Almeter v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-002054-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 180 of 294 PageID #: 183

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 58 | Bailiff | Colleen | Bailiff, Colleen v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19004206 | Southern District of Florida | Fort Lauderdale Division |
| 59 | Baker | Douglas | Baker, Douglas v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00108719 | U.S. District Court for the District of New Jersey | N/A |
| 60 | Bakman | Debbie | Bakman, Debbie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318664 | Central District of California | Western Division |
| 61 | Bakus | Rebecca | Bakus, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699682 | Central District of California | Western Division |
| 62 | Balasow | Emma | Balasow, Emma v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327342 | Central District of California | Western Division |
| 63 | Baldino | Lucille | Baldino, Lucille, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001060-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 64 | Banchiere | Sherrie | Banchiere, Sherrie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330684 | Central District of California | Western Division |
| 65 | Bancroft | Edna | Bancroft, Paul v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328571 | Central District of California | Western Division |
| 66 | Baniak | Katherine | Baniak, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337165 | Central District of California | Western Division |
| 67 | Banks-Harding | Eva | Harding, Shantay v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2542-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 68 | Bannar | Dorothy | Bannar, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002442-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 69 | Baran | Nora | Baran, Nora v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2304-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 181 of 294 PageID #: 184

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 70 | Barasa | Sheiron | Cervantes, Gloria, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620876 | Central District of California | Western Division |
| 71 | Barcellona | Kathryn | Barcellona, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002986-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 72 | Bard | Nancy | Bard, Nancy, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331733 | Central District of California | Western Division |
| 73 | Barge | Deborah | Barge, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2891-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 74 | Barker | Andrea | Barker, Kylee v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331103 | Central District of California | Western Division |
| 75 | Barnhart | Joni | Barnhart, Joni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318662 | Central District of California | Western Division |
| 76 | Barnholt | Diane | Barnholt, Dianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1419-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 77 | Barrera | Sanjuana | Barrera, Sanjuana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330652 | Central District of California | Western Division |
| 78 | Barrett | Violet | Barrett, Violet v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705973 | Central District of California | Western Division |
| 79 | Barrette | Diane | Barrette, Roger v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00950561-CU-PL-CXC | Central District of California | Western Division |
| 80 | Barringer | Denise | Barringer, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-1127-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 81 | Bartlett | Carol | Bartlett, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1984-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 82 | Bassey | Annette | Bassey, Annete v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318634 | Central District of California | Western Division |
| 83 | Bates | Carley | Bates, Carley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1938-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 84 | Bauer | Kathy | Bauer, Kathy A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19CV342193 | Central District of California | Western Division |
| 85 | Bautista | Arlene | Bautista, Homer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-17600-CU-PL-CTL | Central District of California | Western Division |
| 86 | Beadle | Marcia | Beadle, Marcia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318632 | Central District of California | Western Division |
| 87 | Bean | Mary | Bean, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1234-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 88 | Beauchamp | Lisa | Beauchamp, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-11-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 89 | Beddingfield | Ruth | Beddingfield, Ruth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2961-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 90 | Beltran | Elvira | Beltran, Lourdes, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723624 | Central District of California | Western Division |
| 91 | Bennett | Margie | Bennett, Margie, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716012 | Central District of California | Western Division |
| 92 | Bentrud | Katherine | Bentrud, Katherine A v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 2018CA009060 | Middle District of Florida | Tampa Division |
| 93 | Berdue | Darlene | Berdue, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | FCS049856 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 94 | Bermudez | Tamra | Bermudez, Tamra Carillo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UPL-2018-3930 | Central District of California | Western Division |
| 95 | Bernal | Esther | Bernal, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332276 | Central District of California | Western Division |
| 96 | Best | Barbara | Best, Barbara v. Johnson & Johnson, et al. | FL - Circuit Court - Orange County | 2018CA009596 | Middle District of Florida | Orlando Division |
| 97 | Bethell | Kimberly | Bethell, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318631 | Central District of California | Western Division |
| 98 | Bexley | Charla | Bexley, Charla v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18029732 | Southern District of Florida | Fort Lauderdale Division |
| 99 | Bian | Mary | Bian, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2238-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 100 | Black | Lavinia | Black, Lavinia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2056-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 101 | Blair | Debra | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-304790 | Central District of California | Western Division |
| 102 | Blake | Marva | Blake, Marva v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC644063 | Central District of California | Western Division |
| 103 | Bluth | Deborah | Bluth, Deborah v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17012421 | Southern District of Florida | Fort Lauderdale Division |
| 104 | Bochanski | Virginia | Bochanski, John v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000228-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 105 | Boland | Cheryl | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-296601 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 184 of 294 PageID #: 187

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 106 | Boliek | Nina | Boliek, Nina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324060 | Central District of California | Western Division |
| 107 | Bonanno | Linda | Bonanno, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0250-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 108 | Borger | Susan | Borger, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-337-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 109 | Borges | Marjorie | Borges, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318628 | Central District of California | Western Division |
| 110 | Bothe | Beverly | Bothe, Beverly, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2602-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 111 | Bowie | Rosie | Bowie, Rosie, et al. v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-295 | Eastern District of Louisiana | N/A |
| 112 | Bowman | Janet | Bowman, Janet, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV259795 | Central District of California | Western Division |
| 113 | Boyd | Jennifer | Boyd, Eben v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC663681 | Central District of California | Western Division |
| 114 | Boyd | Eden | Boyd, Eden v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV313815 | Central District of California | Western Division |
| 115 | Bozicevic | Irene | Bozicevic, Irene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331853 | Central District of California | Western Division |
| 116 | Braithwaite | Elizabeth | Braithwaite III, Allen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2282-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 117 | Bral | Mojgan | Bral, Fereidun v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678850 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 118 | Brien | Claire | Brien, Claire v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-L-1180-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 119 | Bro | Dorothy | Bro, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332014 | Central District of California | Western Division |
| 120 | Brock | Darlene | Brock, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318627 | Central District of California | Western Division |
| 121 | Brookings | Cheryl | Brookings, Cheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000432-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 122 | Brookins | Gwen | Brookins, Gwen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323985 | Central District of California | Western Division |
| 123 | Brooks | Donna | Brooks, Donna, et al. v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18004228 | Southern District of Florida | Fort Lauderdale Division |
| 124 | Broussard | Shavontaie | Broussard, Shavontaie v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C666539 26 | Middle District of Louisina | N/A |
| 125 | Brower | Diane | Russell, Pamela v. Johnson & Johnson, et al. | GA - State Court of Fulton County | 16EV005534 | Northern District of Georgia | Atlanta Division |
| 126 | Brown | Jacquelyn | Brown, Lawrence v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688134 | Central District of California | Western Division |
| 127 | Brown | Margaret | Brown Sr., Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1820014 | Central District of California | Western Division |
| 128 | Brown | Lynette | Brown, Lynette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-3015-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 186 of 294 PageID #: 189

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 129 | Brown' | Linda | Brown, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-100706 | Central District of California | Western Division |
| 130 | Brown' | Edna | Brown, Calvin v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-10476 | Northern District of Illinois | Eastern Division |
| 131 | Brown' | Teresa | Brown, Teresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2260-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 132 | Bryant | Wendy | Bryant, Wendy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-134-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 133 | Buannic | Lynn | Buannic, Lynn E. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002447-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 134 | Bucheck | Curtis | Buchek, Curtis, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-10203 | Eastern District of Missouri | Eastern Division |
| 135 | Buck | Ashley | Buck, Ashley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330817 | Central District of California | Western Division |
| 136 | Buck | Marcia | Buck, Marcia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0900-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 137 | Buczek | Patricia | Buczek, Royce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2239-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 138 | Buksar | Marilyn | Buksar, Marilyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-594-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 139 | Burch | Shirley | Burch, Shirley F. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001812-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 140 | Burciar | Roselyn | Burciar, Roselyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-146-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 141 | Burden-Davis | Joanne | Burden, Tasha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-26-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 142 | Burgos | Elizabeth | Burgos, Elizabeth and Bernardo Burgos v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | ATL-L-2952-15 | U.S. District Court for the District of New Jersey | N/A |
| 143 | Burke | Bibi | Burke, Bibi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326304 | Central District of California | Western Division |
| 144 | Burnette | Cheryl | Burnette, Phillip v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1882-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 145 | Burns | Tamara | Burns, Tamara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2996-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 146 | Burroughs | Mary | Burroughs, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00521684-CU-PL-VTA | Central District of California | N/A |
| 147 | Busch | Barbara | Busch, Barbara v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1306 | Northern District of Illinois | Eastern Division |
| 148 | Busch | Martha | Cadden, Kimberly (Martha Busch, deceased) v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-588-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 149 | Busha | Patricia | Busha, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-349-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 150 | Butterworth | Jacquelin | Butterworth, Jacquelin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-159-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 151 | Buttitta | Paula | Buttitta, Paula v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2716-17 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 152 | Butts | Pamela | Butts, Pamela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2889-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 153 | Cabael | Leticia | Cabael, Dominador v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-555-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 154 | Caballero | Laura | Caballero, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651995 | Central District of California | Western Division |
| 155 | Caffee | Mary | Caffee, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1870-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 156 | Calderon | Eleanor | Calderon, Yvette Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327516 | Central District of California | Western Division |
| 157 | Call | Stephanie | Call, Stephanie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC640571 | Central District of California | Western Division |
| 158 | Callahan | Tina | Callahan, Jason v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2899-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 159 | Callahan | Theresa | Callahan, Theresa v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180801273 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 160 | Calvillo | Laura | Calvillo, Laura (Patricia) v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC710730 | Central District of California | Western Division |
| 161 | Cameron | Victoria | Cameron, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1801115 | Central District of California | Western Division |
| 162 | Campbell | Emily | Campbell, Emily v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22863-CU-MT-CTL | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 163 | Campbell | Vanessa | Campbell, Vanessa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1286-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 164 | Canete | Mireya | Canete, Mireya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC674637 | Central District of California | Western Division |
| 165 | Cano | Claire | Ramos, Lois v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321204 | Central District of California | Western Division |
| 166 | Cano Ibanez | Judith | Cano Ibanez, Judith, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716009 | Central District of California | Western Division |
| 167 | Cantley | Linda | Cantley, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715158 | Central District of California | Western Division |
| 168 | Canzoneri | Becky | Canzoneri, Becky v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695024 | Central District of California | Western Division |
| 169 | Cararious | Lori | Catarious, Lori v. Johnson & Johnson, et al. | NJ- Superior Court Atlantic County | ATL-L-000657-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 170 | Carassale | Donna | Blei, Leslie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2242-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 171 | Carbajal | Lidia | Carbajal, Lidia Lizbeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318633 | Central District of California | Western Division |
| 172 | Carey | Chrystal | Carey, Chrystal, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321179 | Central District of California | Western Division |
| 173 | Caron | Sandra | Caron, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330836 | Central District of California | Western Division |
| 174 | Carpenter | Karen | Carpenter, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1931-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 190 of 294 PageID #: 193

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 175 | Carpenter' | Carol | Carpenter, Carol v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318515 | Central District of California | Western Division |
| 176 | Carroll | Kerry | Carroll, Roy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1719428 | Central District of California | Western Division |
| 177 | Carter | Stella | Carter, Stella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335259 | Central District of California | Western Division |
| 178 | Carter | Tarshwa | Carter, Kevin v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1310 | Northern District of Illinois | Eastern Division |
| 179 | Cartolano | Victoria | Cartolano, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690885 | Central District of California | Western Division |
| 180 | Cartwright | Alice | Roberts, Tezella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332350 | Central District of California | Western Division |
| 181 | Caruso | Gregory | Caruso, Gregory v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2595-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 182 | Casey | Edda | Casey, Edda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002915-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 183 | Castro | Kerijane | Castro, Kerijane v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952945-CU-PL-CXC | Central District of California | Western Division |
| 184 | Catarious | Lori | Catarious, Lori v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01618-19 | U.S. District Court for the District of New Jersey | N/A |
| 185 | Ceccato | Rhonda | Ceccato, Rhonda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1804316 | Central District of California | Western Division |
| 186 | Cerna | Sonia | Cerna, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620355 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 187 | Chatterton | Amy | Chatterton, Any v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC65574 | Central District of California | Western Division |
| 188 | Chavez | Michelle | Chavez, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328220 | Central District of California | Western Division |
| 189 | Cheek | Kari | Cheek, Kari E., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309242 | Central District of California | Western Division |
| 190 | Chesteen | Molly | Chesteen, Randy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-414-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 191 | Chiaravalloti | Josephine | Chiaravalloti, Josephine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2539-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 192 | Childress | Wanda | Childress, Wanda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330656 | Central District of California | Western Division |
| 193 | Chimento | Carol | Chimento, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2234-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 194 | Chimento | Carol | Chimento, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1883-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 195 | Chimits | Judi | Chimits, Judi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988028-CU-MT-CXC | Central District of California | Western Division |
| 196 | Choate | Shawne | Choate, Shawne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318635 | Central District of California | Western Division |
| 197 | Chrisley | Patricia | Chrisley, Danus v. Johnson & Johnson, et al. | FL - Circuit Court - Osceola County | 2017CA003148 | Middle District of Florida | Orlando Division |
| 198 | Christopher | Kelly | Christopher, Kelly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1721-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 199 | Christopher | Karen | Christopher, Karen v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180404579 | Eastern Distirct of Pennsylvania | N/A |
| 200 | Chumley | Betty | Chumley, Stacy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332559 | Central District of California | Western Division |
| 201 | Cianfrini | Christine | Cianfrini, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2719 | U.S. District Court for the District of New Jersey | Camden Division |
| 202 | Ciccone | Patricia | Ciccone, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325837 | Central District of California | Western Division |
| 203 | Clayton | Silvia | Foreman, George v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705654 | Central District of California | Western Division |
| 204 | Clayton | Vonda | Kluis, Amber v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-190900 | Central District of California | Western Division |
| 205 | Clifford | Sharyn | Strosser, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2578-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 206 | Clifton | Joyce | Clifton, Simonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18897918 | Central District of California | Western Division |
| 207 | Clugston | Nicole | Clugston, Nicole v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0813-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 208 | Coates | Bridget | Coates, Tim v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1625 | Northern District of Illinois | Eastern Division |
| 209 | Coffey | Carolyn | Coffey, Carolyn, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330456 | Central District of California | Western Division |
| 210 | Colandra | Barbara | Colandra, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-303-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 193 of 294 PageID #: 196

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 211 | Coleman | Cherrie | Coleman, Cherrie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1313-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 212 | Collins | Patricia | Collins, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2243-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 213 | Collison | Linda | Collison, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG02789 | Central District of California | Western Division |
| 214 | Comas | Esther | Comas, Esther C v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 17-29574CA01 | Southern District of Florida | Miami Division |
| 215 | Combs | Dellajean | Dykes, David v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318645 | Central District of California | Western Division |
| 216 | Conley | Annette | Conley, Annette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6755-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 217 | Conte | Shirley | Conte, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv000583 | Central District of California | Western Division |
| 218 | Conyer | Catherine | Conyer, Catherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330687 | Central District of California | Western Division |
| 219 | Cook | Kynda | Cook, Kynda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681547 | Central District of California | Western Division |
| 220 | Cook | Sharon | Cook, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690498 | Central District of California | Western Division |
| 221 | Cook | Debra | Cook, Debra v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C04511 | Northern District of Georgia | Atlanta Division |
| 222 | Cook | Elaine | Holman, Cheryl v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1811 | Northern District of Illinois | Eastern Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 194 of 294 PageID #: 197

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 223 | Cooper | Margaret | Cooper, Gail v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684903 | Central District of California | Western Division |
| 224 | Corbett | Barbara | Corbett, Lindsey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651027 | Central District of California | Western Division |
| 225 | Cormier | Denise | Cormier, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000643-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 226 | Corrales | Evelin | Corrales, Evelin, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715177 | Central District of California | Western Division |
| 227 | Cortez | Sandra | Cortez, Sandra v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-676334 25 | Middle District of Louisina | N/A |
| 228 | Cortez | Mary | Cortez, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1933-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 229 | Costa | Lindelia | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-296601 | Central District of California | Western Division |
| 230 | Covington | Sally | Covington, Sally v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000247-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 231 | Cox | Shirely Dean | Kenyon, Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV310484 | Central District of California | Western Division |
| 232 | Craig | Marrily | Craig, Marrily and Daniel Craig v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6504-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 233 | Crain | Stacey | Crain, Stacey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-357-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 234 | Crawley | Lisa | Crawley, George v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000045-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 235 | Creswell | Artie | Creswell, Nicole v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC18-02142 | Central District of California | Western Division |
| 236 | Crincoli | Louise | Crincoli, Louise, et al v. Johnson & Johnson, et al. | FL - Circuit Court - Orange County | 2017CA011121 | Middle District of Florida | Orlando Division |
| 237 | Crismon | Cynthia | Crismon, Ernest v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1819719 | Central District of California | Western Division |
| 238 | Crobarger | Kala | Crobarger, Kala Re v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-33875-CU-PL-NC | Central District of California | Western Division |
| 239 | Crone | Denis | Crone, Denis v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC673674 | Central District of California | Western Division |
| 240 | Crowder | Deborah | Crowder, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2898-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 241 | Cruz | Nirma | Cruz, Nirma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-133-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 242 | Cumby | Laverne | Cumby, James v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-23869-CU-MT-CTL | Central District of California | Western Division |
| 243 | Cummings | Karen | Cummings, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002160-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 244 | Cunnie | Kathleen | Cunnie, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CV-1421 | Central District of California | Western Division |
| 245 | Cunningham | Barbara | Pastorino, Sherri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC670933 | Central District of California | Western Division |
| 246 | Cunningham | Norma | Cunningham, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327526 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 196 of 294 PageID #: 199

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 247 | Cymbaluk | Louise | Cymbaluk, Louise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002483-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 248 | Daggett | Kathy | Daggett, Kathy, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330464 | Central District of California | Western Division |
| 249 | Dagrosa | Patricia | Dagrosa, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-194-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 250 | Dahl | Cynthia | Dahl, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327541 | Central District of California | Western Division |
| 251 | Daigle | Kathleen | Daigle, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698281 | Central District of California | Western Division |
| 252 | Dana | Kathy | Dana, Kathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000085-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 253 | Dang | Thunga | Rodriguez, Gilbert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335260 | Central District of California | Western Division |
| 254 | Daniels | Teresa | Daniels, Teresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330512 | Central District of California | Western Division |
| 255 | Danner | Linda | Danner, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L964-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 256 | Dantinne | Teresita | Dantinne, Basil v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327533 | Central District of California | Western Division |
| 257 | Darian | Nahid | Darian, Nahid, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC647812 | Central District of California | Western Division |
| 258 | Daugherty | DeAnn | Daugherty, DeAnn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC662483 | Central District of California | Western Division |

Case 1:19-cv-00195-WES-LDA Document 1-4 Filed 04/18/19 Page 99 of 101 PageID #: 251

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 259 | Davenport | Kelly | Davenport, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1725511 | Central District of California | Western Division |
| 260 | Davis | Carol | Davis, Bert E. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-01045 | Central District of California | Western Division |
| 261 | Davis | Norma | Bates, Sealeta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV307559 | Central District of California | Western Division |
| 262 | Davis | Debbie | Davis, Theo Jamall v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318660 | Central District of California | Western Division |
| 263 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715171 | Central District of California | Western Division |
| 264 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332348 | Central District of California | Western Division |
| 265 | Dawkins | Constance | Dawkins, Earl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002169-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 266 | Dawson | Passion | Dawson, Passion v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2433-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 267 | Day | Melissa | Day, Melissa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323999 | Central District of California | Western Division |
| 268 | de Cruz | Jesse | de Cruz, Jesse v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715170 | Central District of California | Western Division |
| 269 | De Duran Jasso | Lilia | Duran, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299610 | Central District of California | Western Division |
| 270 | De La Hunt | Laloni | De La Hunt, Laloni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325843 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 198 of 294 PageID #: 201

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 271 | De Marron | Altagracia | Torres, Josefina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1803670 | Central District of California | Western Division |
| 272 | Dearmas | Inelda | Dearmas, Inelda v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 19-1806CA01 | Southern District of Florida | Miami Division |
| 273 | DeBoth | Ramona | DeBoth, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV416760 | Central District of California | Western Division |
| 274 | DeCastro | Jeanette | DeCastro, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000404-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 275 | DeChristofaro | Julienne | DeChristofaro, Julienne, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC62173 | Central District of California | Western Division |
| 276 | Degidio-Mueller | Christina | Degidio-Mueller, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01035843-CU-PL-CXC | Central District of California | Western Division |
| 277 | DeJesus | Evelyn | DeJesus, Evelyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318636 | Central District of California | Western Division |
| 278 | Delgado | Rebecca | Delgado, Victor v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681839 | Central District of California | Western Division |
| 279 | Demarco | Grace | Demarco, Grace v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000858-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 280 | Deuberry | April | Deuberry, April, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331747 | Central District of California | Western Division |
| 281 | Devone | Joann | Devone, JoAnn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2354-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 282 | Di Girolamo | Bonnie | Di Girolamo, Bonnie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318642 | Central District of California | Western Division |
| 283 | Diaz | Elsa | Diaz, Elsa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689568 | Central District of California | Western Division |
| 284 | Dicanio | Linda | Dicanio, Linda, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-300-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 285 | DiCesare | Laura | DiCesare, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1368-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 286 | Dickens | Cynthia | Dickens, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-297634 | Central District of California | Western Division |
| 287 | Dienes | Elizabeth | Dienes, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332563 | Central District of California | Western Division |
| 288 | Dimaria | Diane | Dimaria, Diane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-185-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 289 | Dirkson | Patricia | Dirkson, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1912-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 290 | Distefano | Donna | Distefano, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-598-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 291 | Divine | Diana | Divine, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318643 | Central District of California | Western Division |
| 292 | Dolby | Debra | Dolby, Debra v. Johnson & Johnson, et al. | FL - Circuit Court - Pasco County | 2019CA000220ws | Middle District of Florida | Tampa Division |
| 293 | Dominguez | Susan | Dominguez, Daniel J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328930 | Central District of California | Western Division |