Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 200 of 294 PageID #: 203

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 294 | Donals | Deborah | Donals, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2394-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 295 | Doss | Vickey | Doss, Vickey, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV38336 | Central District of California | Western Division |
| 296 | Doty | Diane | Doty, Diane v. Johnson & Johnson, et al. | IL - Circuit Court - McLean County | 2017L000050 | Central District of Illinois | Peoria Division |
| 297 | Dougherty | Debra | Dougherty, Debra Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV339072 | Central District of California | Western Division |
| 298 | Douglas | Valerie | Douglas, Valerie A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671457 | Central District of California | Western Division |
| 299 | Dowd | Deborah | Dowd, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2244-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 300 | Downs | Sue | Downs, Sue v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1771-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 301 | Doyle | Margery | Doyle, Charles v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1298-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 302 | Driscoll | Elizabeth | Cadagin, Colleen v. Johnson & Johnson, et al. | IL - Circuit Court - St. Clair County | 18-L-0572 | Southern District of Illinois | East St. Louis Division |
| 303 | Dugas | Juanita | Dugas, Juanita et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2462-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 304 | Dunbar | Lionel | Dunbar, Lionel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17873018 | Central District of California | Western Division |
| 305 | Dunbar | Patricia | Dunbar, Eric v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1789 | Northern District of Illinois | Eastern Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 201 of 294 PageID #: 204

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 306 | Dunker | Margaret | Dunker, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2964-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 307 | Dunn | Peggy | Dunn, Peggy, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC10042 | Eastern District of Missouri | Eastern Division |
| 308 | Dunn | Shelia | Dunn, William v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | ATL-L-2972-15 | U.S. District Court for the District of New Jersey | N/A |
| 309 | Duran | Helen | Duran, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321180 | Central District of California | Western Division |
| 310 | Dymburt | Maxene | Dymburt, Maxene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002136-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 311 | Dziedzic | Michelle | Dziedzic, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1304-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 312 | Dzieszkowski | Kimberly | Dzieszkowski, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1157-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 313 | Eash | Kathy | Eash, Kathy Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1010-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 314 | Easterwood | Lorraine | Easterwood, Bobby v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1136-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 315 | Eberhardt | Janice | Eberhardt, Janice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2700-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 316 | Echols | Kemo | Echols, Kemo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701474 | Central District of California | Western Division |
| 317 | Edwards | Stacey | Edwards, Stacey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1183-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 202 of 294 PageID #: 205

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 318 | Eillers | Bridgette | Torres, Betty, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC657839 | Central District of California | Western Division |
| 319 | Eisenhardt | Margaret | Eisenhardt, Margaret v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10826 | Eastern District of Louisiana | N/A |
| 320 | El-Atrache | Dede | El-Atrache, Dede v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-00031394 | Central District of California | Western Division |
| 321 | Elia | Jaklin | Elia, Jaklin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318648 | Central District of California | Western Division |
| 322 | Ellis | Christine | Ellis, Christine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327292 | Central District of California | Western Division |
| 323 | Ellis | Annie | Benber, Georgia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-150-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 324 | Eme | Ellen | Eme, Ellen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327542 | Central District of California | Western Division |
| 325 | Emery | Shonda | Fallorina, Annette, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00210628 | Central District of California | Western Division |
| 326 | Endicott | Sharon | Endicott, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1711-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 327 | England | Marie | England, Marie, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2603-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 328 | Eng-Maxwell | Jean | Eng-Maxwell, Jean | CA - Superior Court - Los Angeles County | 37-2017-43908-CU-PL-NC | Central District of California | Western Division |
| 329 | Enos | Elizabeth | Enos, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC661139 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 203 of 294 PageID #: 206

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 330 | Enriquez | Monica | Enriquez, Monica v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684652 | Central District of California | Western Division |
| 331 | Erickson | Alys | Erickson, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334413 | Central District of California | Western Division |
| 332 | Escovar | Mary | Escovar, Mary, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716432 | Central District of California | Western Division |
| 333 | Espinoza | Samantha | Espinoza, Samantha, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331753 | Central District of California | Western Division |
| 334 | Esquibel | Sandra | Esquibel, Travis v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321181 | Central District of California | Western Division |
| 335 | Esser | Maureen | Esser, Frank v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2058-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 336 | Estelle | Pamela | Estelle, Pamela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2283-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 337 | Esway | Peggy | Esway, John Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322148 | Central District of California | Western Division |
| 338 | Evans | Margie | Monroe, Charvette E. v. Johnson & Johnson, et al. | GA - State Court of Richmond County | 2018RCS01222 | Southern District of Georgia | Augusta Division |
| 339 | Fabian | Penny | Fabian, Penny S. and Michael Fabian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-711-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 340 | Fabrizio | Patricia | Fabrizio, Frank v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-108-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-cv-00195-WES-LDA Document 1-5 Filed 04/18/19 Page 5 of 101 PageID #: 258

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 341 | Fahimi | Solmaz | Fahimi, Solmaz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952889-CU-PL-CXC | Central District of California | Western Division |
| 342 | Faison | Grace | Faison, Craigory v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-955-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 343 | Falgourt | Ronald | Falgourt, Ronald v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C 670243 27 | Middle District of Louisina | N/A |
| 344 | Falone | Michele | Falone, Guy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV07430 | Central District of California | Western Division |
| 345 | Fansler | Mary | Fansler, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2285-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 346 | Farias | Katherine | Farias, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1813699 | Central District of California | Western Division |
| 347 | Farley | Rona | Farley, Rona v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2503-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 348 | Farley | Patricia | Farley, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2094-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 349 | Farra | Donna | Farra, Donna v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180702165 | Western District of Pennsylvania | Pittsburgh Division |
| 350 | Farrar | Tenesha | Farrar, Tenesha, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09964 | Eastern District of Missouri | Eastern Division |
| 351 | Farrell | Margaret | Farrell, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001836-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 352 | Farrington | Stephanie | Farrington, Stephanie v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 2016-16715-CA-01 | Southern District of Florida | Miami Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 353 | Fearon | Susan | Fearon, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00519620-CU-PL-VTA | Central District of California | Western Division |
| 354 | Feldan | Kareen | Feldan, Richard H v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720945 | Central District of California | Western Division |
| 355 | Feldmann | Terri | Feldmann, Terri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331116 | Central District of California | Western Division |
| 356 | Fell | Joyce | Fell, Joyce, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326306 | Central District of California | Western Division |
| 357 | Fencil | Noreen | Fencil, Noreen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-676-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 358 | Fernandez | Fatima | Fernandez, Fatima P v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703745 | Central District of California | Western Division |
| 359 | Filippo | Sarah | King, Genalyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV03200 | Central District of California | Western Division |
| 360 | Fish | Evelyn | Fish, Evelyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2504-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 361 | Fishbein | Debra | Fishbein, Robert v. Johnson & Johnson, et al. | FL - Circuit Court - Palm Beach County | 2018ca001928 | Southern District of Florida | West Palm Beach Division |
| 362 | Fishman | Karen | Fishman, Karen E. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000950-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 363 | Fitch | Marian | Fitch, Marian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1944-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 364 | Fitzgerald | Jennifer | Fitzgerald, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324262 | Central District of California | Western Division |
| 365 | Fitzhugh | Antonia | Fitzhugh, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681548 | Central District of California | Western Division |
| 366 | Fitzhugh | Betty | Fitzhugh, Betty v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19001150 | Southern District of Florida | Fort Lauderdale Division |
| 367 | Fitzsimmons | Carol | Fitzsimmons, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-430-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 368 | Flanagan | Jill | Flanagan, Jill v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1228-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 369 | Flores | Jessica | Flores, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-293936 | Central District of California | Western Division |
| 370 | Flores | Esther | Flores, Estler v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2845-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 371 | Foligno | Phyllis | Foligno, Robert R. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1905-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 372 | Folos | Casmiera | Folos, James D. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1939-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 373 | Forance | Joann | Forance, Joann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1239-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 374 | Ford | Kathleen | Ford, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV262201 | Central District of California | Western Division |
| 375 | Forrest | Vickie | Forrest, Vickie, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00419 | Eastern District of Missouri | Eastern Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 207 of 294 PageID #: 210

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 376 | Fortunato | Eileen | Fortunato, Eileen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L424-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 377 | Fossell | Linda | Fossell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2018-00967024-CU-PL-CXC | Central District of California | Western Division |
| 378 | Foster | Lottie | Foster, Lottie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-00032641-CU-PL-NC | Central District of California | Western Division |
| 379 | Fowler | Gail | Fowler, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-55-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 380 | Fox | Melissa | Fox, Melissa, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MD-L-04418-18 | U.S. District Court for the District of New Jersey | N/A |
| 381 | Francavilla | Beth | Francavilla, Beth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC661782 | Central District of California | Western Division |
| 382 | Franco | Julie | Franco, Julie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1823459 | Central District of California | Western Division |
| 383 | Frank | Erin | Frank, Erin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-304-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 384 | Franklin | Linda | Franklin, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1934-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 385 | Fraser | Sally | Fraser, Sally, v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-68011623 | Middle District of Louisina | N/A |
| 386 | Frausto | Beatriz | Frausto, Beatriz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681549 | Central District of California | Western Division |
| 387 | Frazier | Pamela | Dunn, Joellen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1524-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 388 | Frederick | Jennifer | Frederick, Jennifer v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N18C-06-056 | District of Delaware | N/A |
| 389 | Fredericks | Linda | Fredericks, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330650 | Central District of California | Western Division |
| 390 | Freeman | Bennetta | Freeman, Roger v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-434-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 391 | Freeman | Laneice | Freeman, Laneice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002931-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 392 | Friend | Darlene | Friend, Bryan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CU-17-00162 | Central District of California | Western Division |
| 393 | Frye-Moragne | Ann | Frye, Shawntell v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2017-L-13316 | Northern District of Illinois | Eastern Division |
| 394 | Fuentes | Patsy | Dehart, Jeremy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-660-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 395 | Fugiel | Debra | Fugiel, Eddie v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1806 | Northern District of Illinois | Eastern Division |
| 396 | Fullmore | Mia | Fullmore, Mia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628366 | Central District of California | Western Division |
| 397 | Fulton | Winifred | Fulton, Winifred v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001808-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 398 | Gallo | Elizabeth | Gallo, Elizabeth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2711-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 399 | Galloway | Yvonne | Galloway, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323998 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 400 | Galloway | Angel | Galloway, Angel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325914 | Central District of California | Western Division |
| 401 | Galloway | Marvel | Galloway, Marvel Ann, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328338 | Central District of California | Western Division |
| 402 | Gambino | Christina | Gambino, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324488 | Central District of California | Western Division |
| 403 | Gambino | Maria | Gambino, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331557 | Central District of California | Western Division |
| 404 | Garafalo | Dale | Garafalo, Dale | NJ - Superior Court - Atlantic County | ATL-L-002163-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 405 | Garcia | Natalie | Garcia, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | ECU09404 | Central District of California | Western Division |
| 406 | Garcia | Venise | Garcia, Venise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC677961 | Central District of California | Western Division |
| 407 | Garcia | Debra | Hauck, Dolores v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327347 | Central District of California | Western Division |
| 408 | Garcia | Olivia | Garcia, Olivia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330849 | Central District of California | Western Division |
| 409 | Garcia | Lillian | Garcia, Lillian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318637 | Central District of California | Western Division |
| 410 | Garcia | Dalila | Garcia, Dalila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-334-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 411 | Garcia-Ferry | Linda | Garcia Ferry, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703709 | Central District of California | Western Division |
| 412 | Garcia-Infante | Lupe | Garcia-Infante, Lupe, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | Bc716429 | Central District of California | Western Division |
| 413 | Garica | Georginia | Garcia, Georgina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC-1719825 | Central District of California | Western Division |
| 414 | Garlington | Vera | Garlington, Vera v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1158-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 415 | Garlock | Yvonne | Garlock, Yvonne K v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG00563 | Central District of California | Western Division |
| 416 | Garwood | Diane | Garwood, Dawn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-410-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 417 | Garza | Olivia | Garza, Olivia v. Johnson & Johnson, et al. | AZ - Superior Court - Pima County | C20184525 | District of Arizona | N/A |
| 418 | Garza | Lillian | Garza, Lilliann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1230-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 419 | Garza Smith | Tammie | Williams, Frances Darlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6724-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 420 | Gauthier | Lynn | Gauthier, Lynn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-3568-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 421 | Gavin | Camille | Gavin, Camille v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00992957-CU-MT-CXC | Central District of California | Western Division |
| 422 | Gehike | Rebecca | Gehlke, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1901340 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 211 of 294 PageID #: 214

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 423 | Gentile | Joanne | Gentile, Vito v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2698-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 424 | Gerrard-Koenig | Sherry | Gerrard-Koenig, Sherry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1800712 | Central District of California | Western Division |
| 425 | Giannone | Maria | Giannone, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001882-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 426 | Gibson | Heleena | McGowens, Helen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2278-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 427 | Gil | Becky | Gil, Becky, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-298038 | Central District of California | Western Division |
| 428 | Giles | Karen | GIles, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330851 | Central District of California | Western Division |
| 429 | Giles | Ruth | Giles, Ruth v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2888-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 430 | Ginsburg | Tina | Ginsburg, Tina v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039922 | Northern District of Georgia | Atlanta Division |
| 431 | Giordano | Leslie | Giordano, Carl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001763-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 432 | Giordano | Rosemarie | Giordano, Rosemarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2661-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 433 | Gire | Anna | Gire, Anna L. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV316282 | Central District of California | Western Division |
| 434 | Givens | Susan | Givens, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330954 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 435 | Gjeloshaj | Drita | Gjeloshaj, Drita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1809105 | Central District of California | Western Division |
| 436 | Gladies | Wheet | Gladies, Wheet v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-211-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 437 | Glanton | Verbena | Glanton, Luvell v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-85-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 438 | Glaser | Gloria | Glaser, Kenneth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321194 | Central District of California | Western Division |
| 439 | Gleason | Patricia | Gleason, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-329-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 440 | Glick | Judith | Glick, Judith, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331739 | Central District of California | Western Division |
| 441 | Goble | Susan | Howard, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-635-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 442 | Godfrey | Natalie | Godfrey, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00599 | Central District of California | Western Division |
| 443 | Godfrey | Portia | Godfrey, Portia, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01154-18AS | U.S. District Court for the District of New Jersey | N/A |
| 444 | Godin | Vanessa | Vanessa, Godin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001640-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 445 | Goforth | Irene | Goforth, Irene B v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321194 | Central District of California | Western Division |
| 446 | Goings | Marilou | Goings, Marilou v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323995 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 447 | Gold | Elena | Gold, Elena v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328933 | Central District of California | Western Division |
| 448 | Golden | Deborah | Golden, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318625 | Central District of California | Western Division |
| 449 | Goldeski | Carleen | Goldeski, Carleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2305-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 450 | Gomez | Elida | Gomez, Elida v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671568 | Central District of California | Western Division |
| 451 | Gonxhe | Kimberly | Gonxhe, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-429-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 452 | Gonzalez | Carmen | Romero, Milan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699869 | Central District of California | Western Division |
| 453 | Gonzalez | Maria | Gonzalez, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-99-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 454 | Gonzalez | Antonia | Gonzalez, Antonia M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000440-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 455 | Goodman | Kristy | Goodman, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01011202-CU-PL-CXC | Central District of California | Western Division |
| 456 | Gordon | Freya | Edwards, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318647 | Central District of California | Western Division |
| 457 | Gordon | Barbara | Gordon, William v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2246-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 458 | Gorges | Cheryl | Gorges, Rodney v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-613-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 214 of 294 PageID #: 217

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 459 | Gorzegno | Carolyn | Gorzegno, Arthur v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321182 | Central District of California | Western Division |
| 460 | Graham | Ruth | Graham, Herman v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321183 | Central District of California | Western Division |
| 461 | Graham | Gayle | Graham, Gayle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318639 | Central District of California | Western Division |
| 462 | Graham | Joy | Graham, Joy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2959-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 463 | Graham-Conover | Carlyn | Graham-Conover, Carlyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2366-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 464 | Gramuglia | Carmela | Gramuglia, Carmela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2308-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 465 | Green | Alice | Green, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318640 | Central District of California | Western Division |
| 466 | Greene | Amanda | Greene,Amanda v. Johnson & Johnson, et al. | NJ-Superior Court Atlantic County | ATL=L-000624-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 467 | Greer | Latisia | Greer,Latisia v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2471-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 468 | Gregory | Karen | Gregory, Karen Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318649 | Central District of California | Western Division |
| 469 | Griffin | Sheila | Griffin, Sheila v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG16820115 | Central District of California | Western Division |
| 470 | Griffin' | Geraldine | Griffin, Geraldine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-97-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 215 of 294 PageID #: 218

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 471 | Grigsby | Kimberly | Grigsby, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654016 | Central District of California | Western Division |
| 472 | Grijalva | Lauren | Grijalva, Lauren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952930-CU-PL-CXC | Central District of California | Western Division |
| 473 | Grimm | Elaine | Grimm, Elaine A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001809-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 474 | Groff | Sanyetta | Groff, Sanyetta v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T180517 | Central District of California | Western Division |
| 475 | Grollman | Kimberly | Grollman, Kimberly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-385-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 476 | Grossman | Lyla | Grossman, Lyla v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-0112-18AS | U.S. District Court for the District of New Jersey | N/A |
| 477 | Gruder | Ilene | Gruder, Ilene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334708 | Central District of California | Western Division |
| 478 | Guerrero | Petra | Guerrero, Juan Carlos v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690778 | Central District of California | Western Division |
| 479 | Guinn | Ruby | Guinn, Ruby v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-614-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 480 | Gullman | Elizabeth | Gullman, Elizabeth Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-310-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 481 | Gunnels | Veronica | Gunnels, Veronica J. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000588-19 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 482 | Gustafson | Sharon | Gustafson, Donald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328629 | Central District of California | Western Division |
| 483 | Gustafson | Sharon | Gustafson, Sharon, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-292902 | Central District of California | Western Division |
| 484 | Guthrie | Betty | Guthrie, Betty v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 181100269 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 485 | Gutierrez | Elsie | Gutierrez, Elsie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681627 | Central District of California | Western Division |
| 486 | Gutierrez | Yolanda | Gutierrez, Yolanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-23-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 487 | Guynes | Lois | Guynes, Paul Keith v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV10687 | Central District of California | Western Division |
| 488 | Gwynne | Alicia | Gwynne, Alicia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVCS17-1456 | Central District of California | Western Division |
| 489 | Gyuro | Linda | Gyuro, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2538-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 490 | Haase | Justine | Haase, Justine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-01040095-CU-PL-CXC | Central District of California | Western Division |
| 491 | Haatvedt | Kellie | Zuck, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699517 | Central District of California | Western Division |
| 492 | Hafner | Margie | Hafner, Margie D. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318651 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 493 | Hagemann | Nicole | Hagemann, Nicole, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16cv303989 | Central District of California | Western Division |
| 494 | Hair | Laraine | Hair, Laraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | AG16820181 | Central District of California | Western Division |
| 495 | Hall | Mable | Hall, Mable, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00443 | Eastern District of Missouri | Eastern Division |
| 496 | Hall | Lekeithsha | Hall, Lekeithsha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1000-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 497 | Halliday-Cornell | Frances | Halliday-Cornell, Frances v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2286-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 498 | Haluch | June | Haluch, David v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332346 | Central District of California | Western Division |
| 499 | Hamel | Linda | Littlefield, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318674 | Central District of California | Western Division |
| 500 | Hammonds | Lizzie | Toliver, Regina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-149-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 501 | Handy | Earlene | Handy, Earlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2120-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 502 | Haney | Debra | Haney, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323905 | Central District of California | Western Division |
| 503 | Hanks | Tania | Caldwell, Alexandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18922991 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 504 | Hansen | Maryann | Hansen, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | TN6901 | Central District of California | Western Division |
| 505 | Hanson | Rebecca | Hanson, Rebecca v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6752-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 506 | Hardesty | Hesperansa | Hardesty, Hesperansa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | FCS050568 | Central District of California | Western Division |
| 507 | Hardiman | Lynn | Hardiman, Lamont v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV294911 | Central District of California | Western Division |
| 508 | Hargrove | Toni | Hargrove, Toni v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41678-CU-PL-CTL | Central District of California | Western Division |
| 509 | Harlan | Judyth | Harlan, Judyth v. Johnson & Johnson, et al. | IL - Circuit Court - Madison County | 2015L000084 | Southern District of Illinois | East St. Louis Division |
| 510 | Harrell | Michele | Harrell, Michele v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2251-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 511 | Harris | Shelia | Harris, Preston v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697943 | Central District of California | Western Division |
| 512 | Harris | Wendy | Harris, Wendy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC672205 | Central District of California | Western Division |
| 513 | Harris | Andrea | Harris, Andrea v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2017-L-2169 | Northern District of Illinois | Eastern Division |
| 514 | Harris | Carol | Harris, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-340-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 515 | Harrison | Kathaleen | Harrison, Katrina K v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696316 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 219 of 294 PageID #: 222

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 516 | Harrison | Mary | Williams, Sallie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-381-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 517 | Harvey | Joann | Harvey, Joann, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716013 | Central District of California | Western Division |
| 518 | Hasting | Y-Vonnie | Hastin, Y-Vonnie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323996 | Central District of California | Western Division |
| 519 | Hatanaka | Sara | Hatanaka, Sara K. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624643 | Central District of California | Western Division |
| 520 | Hauck | Dolores | Hauck, Dolores Y v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328941 | Central District of California | Western Division |
| 521 | Hauke | Barbara | Huake, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330935 | Central District of California | Western Division |
| 522 | Hawkins | Rhonda | Hawkins, Rhonda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1229-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 523 | Haworth | Melissa | Haworth, Melissa F v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV0334 | Central District of California | Western Division |
| 524 | Hayes' | Sharon | Hayes, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-12-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 525 | Hayos | Meridith | Hayos, Meridith v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV-1700387 | Central District of California | Western Division |
| 526 | Heard | Rose | Heard, Rose A. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318652 | Central District of California | Western Division |
| 527 | Hebron | Wilhelmin | Hebron, Wilhelmin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-336-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 220 of 234 PageID #: 223

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 528 | Hedgecock | Lena | Hedgecock, James v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334054 | Central District of California | Western Division |
| 529 | Hedrick | Ramona | Hedrick, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335039 | Central District of California | Western Division |
| 530 | Heffernan | Jill | Heffernan, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337164 | Central District of California | Western Division |
| 531 | Hegde | Dipti | Hegde, Deepak v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-629-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 532 | Heinisch | Shirley | Heinisch, Shirley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-4501 | Central District of California | Western Division |
| 533 | Hellner | Noga | Hellner, Noga v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681816 | Central District of California | Western Division |
| 534 | Hennessy | Julianne | Hennessy, Julianne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327543 | Central District of California | Western Division |
| 535 | Henrick | Nitra | Henrick, Nitra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1878-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 536 | Henrie | Linda | Alphonso, Victoria v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19003579 | Southern District of Florida | Fort Lauderdale Division |
| 537 | Henry | Phaedra | Henry, Phaedra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1936-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 538 | Hermann | Maria | Hermann, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-387-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 539 | Hernandez | Gloria | Hernandez, Gloria et al, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC642228 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 221 of 294 PageID #: 224

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 540 | Hernandez | Sharon | Hernandez, Sharon v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311185 | Central District of California | Western Division |
| 541 | Herrera | Sylvia | Herrera, Sylvia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1159-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 542 | Herring | Evonne | Herring, Evonne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2247-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 543 | Hess | Gloria | Hess, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2662-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 544 | Heyward | Kathryn | Heyward, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703846 | Central District of California | Western Division |
| 545 | Hibbard | Carol | Hibbard, Raymond v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323910 | Central District of California | Western Division |
| 546 | Hickey | Valerie | Hickey, Richard, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723957 | Central District of California | Western Division |
| 547 | Higgins | Christine | Higgins, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2905-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 548 | High | Marlene | Dickens, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327536 | Central District of California | Western Division |
| 549 | Hightower | Donna | Hightower, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1960-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 550 | Hill | Bernice | Pryor, Aletha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715175 | Central District of California | Western Division |
| 551 | Hill | Tonya | Hill, Tonya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318518 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 222 of 234 PageID #: 225

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 552 | Hill-Escobedo | Nita | Hill-Escobedo, Nita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333671 | Central District of California | Western Division |
| 553 | Hillis | Rose | Hillis, Rose v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1692-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 554 | Hilton | Theresa | Hilton, Theresa et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2429-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 555 | Hilton | Linda | Hilton, Tracey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-885-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 556 | Hinson | Jan | Hinson, Jan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV00120 | Central District of California | Western Division |
| 557 | Hinton | Leta | Hinton, Leta v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00106419 | U.S. District Court for the District of New Jersey | N/A |
| 558 | Hirst | Sandra | First, Ellis Glen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324000 | Central District of California | Western Division |
| 559 | Ho | Ping | Ho, Ping v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-392-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 560 | Hoang | Linh | Hoang, Linh My v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650367 | Central District of California | Western Division |
| 561 | Hodge | Christine | Hodge, Christopher v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1807 | Northern District of Illinois | Eastern Division |
| 562 | Hodgson | Marie | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 223 of 294 PageID #: 226

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 563 | Hollis | Vera | Hollis, Vera, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC634856 | Central District of California | Western Division |
| 564 | Hollis | Linda | Hollis, Linda J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324329 | Central District of California | Western Division |
| 565 | Holloway | Adrianne | Holloway, Adriane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2846-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 566 | Holman | Patricia | Holman, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2958-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 567 | Holmes | Meridith | Holmes, Audrey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG-17-880973 | Central District of California | Western Division |
| 568 | Holt | Kathleen | Holt, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335356 | Central District of California | Western Division |
| 569 | Holub | Tamara | Holub, Tamara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6385-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 570 | Horace-Thompson | Patricia | Horace-Thompson, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-111-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 571 | Horn | Susan | Horn, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC685590 | Central District of California | Western Division |
| 572 | Horner | Kimberly | Horner, Kimberly v. Johnsn & Johnsn et al | NJ - Superior Court - Atlantic County | ATL-L-2306-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 573 | Hornsby | Donna | Bustos, Lisa B. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002422 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 574 | Hough | Mary | Hough, Mary Jo, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1812541 | Central District of California | Western Division |
| 575 | Howard | Bertha | Howard, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG-17-880966 | Central District of California | Western Division |
| 576 | Howard | Lakishia | Howard, Lakishia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318663 | Central District of California | Western Division |
| 577 | Howard | Joedaja | Howard, Joedaja v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2192-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 578 | Hubler | Sandra | Hubler, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CECG03715 | Central District of California | Western Division |
| 579 | Hudson | Valorey | Hudson, Valorey v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10834 | Eastern District of Louisiana | N/A |
| 580 | Hudson-Black | Beverly | Hudson-Black, Beverly, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716428 | Central District of California | Western Division |
| 581 | Huffman | Cheryl | Huffman, Cheryl v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C665105D | Middle District of Louisina | N/A |
| 582 | Hughes | Vickie | Hughes, Vickie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-99-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 583 | Humphrey | Caroline | Humphrey, Caroline v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2503-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 584 | Humphrey | Janet E. | Kramer, Julie D. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309671 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 585 | Hunter | Kristen | Hunter, Kristen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-l-1179-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 586 | Huntley | Jana | Huntley, Jana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722125 | Central District of California | Western Division |
| 587 | Hurd | Michelle | Joyce, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03884 | Central District of California | Western Division |
| 588 | Hurley | Kathy | Hurley, Kathy v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10832 | Eastern District of Louisiana | N/A |
| 589 | Huseth | Sandra | Huseth, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1341-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 590 | Husman | Heidi | Husman, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318667 | Central District of California | Western Division |
| 591 | Hutchinson | Sara | Hutchinson, Sara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308012 | Central District of California | Western Division |
| 592 | Hutton | Nancy | Hutton, James v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19000576 | Southern District of Florida | Fort Lauderdale Division |
| 593 | Hyvarinen | Anne | Hyvarinen, Anne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC667084 | Central District of California | Western Division |
| 594 | Iacullo | Rosemarie | Iacullo, Rosemarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-187-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 595 | Isa | Tami | Isa, Bryan A v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 17-CA-010979 | Middle District of Florida | Tampa Division |
| 596 | Isaacson | Elsie | Isaacson, Elsie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2697-17 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 597 | Isbell | Dennise | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 | Central District of California | Western Division |
| 598 | Iturreria | Susan | Iturreria, Susan & Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221535 | Central District of California | Western Division |
| 599 | Jackson | Cathy | Jackson, Cathy M v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-2673 | Eastern District of Louisiana | N/A |
| 600 | Jackson | Lisa | Jackson, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2701-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 601 | Jackson' | Cheryl | Jackson, Cheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-612-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 602 | Jacobi | Stacey | Jacobi, Stacey Kirkland v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333802 | Central District of California | Western Division |
| 603 | Jacobson | Ann | Jacobson, Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000625-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 604 | Jacquez | Nancy | Jacquez, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681550 | Central District of California | Western Division |
| 605 | Elia | Jaklin | Jaklin, Elia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318648 | Central District of California | Western Division |
| 606 | Jeffrey | Ingrid | Jeffrey, Ingrid v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2847-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 607 | Jeremiah-Taylor | Cyndie | Jeremiah-Taylor, Cyndie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335060 | Central District of California | Western Division |
| 608 | Jerricks | Deborah | Jerricks, Deborah, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC639513 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 227 of 294 PageID #: 230

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 609 | Joffroy | Lisa | Joffroy, Lisa, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC637233 | Central District of California | Western Division |
| 610 | Johnson | Diane | Johnson, Diane v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CGC-17-557035 | Central District of California | Western Division |
| 611 | Johnson | Constance | Johnson, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | C17-02413 | Central District of California | Western Division |
| 612 | Johnson | Earlene | Abrams, Terrell, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723959 | Central District of California | Western Division |
| 613 | Johnson | Candace | Johnson, Candace v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC645974 | Central District of California | Western Division |
| 614 | Johnson | Carolina | Johnson, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694135 | Central District of California | Western Division |
| 615 | Johnson | Victoria | Johnson, Brian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327297 | Central District of California | Western Division |
| 616 | Johnson | Guadalupe | Vazquez, Antonio v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-431-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 617 | Johnson | Elaine | Johnson, Elaine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2248-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 618 | Johnson | Brandi | Johnson, Lester et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2434-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 619 | Johnson | Kim | Johnson, Lucas v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-36-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 620 | Johnson' | Mary | Johnson, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000644-18 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 621 | Johnson-Myers | Kathleen | Johnson, Adam v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-405-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 622 | Johnston | Ronda | Bradfield, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318626 | Central District of California | Western Division |
| 623 | Jones | Antoinette | Coleman, Antoine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699912 | Central District of California | Western Division |
| 624 | Jones | Mona | Richard, Lynn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681836 | Central District of California | Western Division |
| 625 | Jones | ROSA | Jonas, Rosa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1721621 | Central District of California | Western Division |
| 626 | Jones | Sharline | Akingboye, Rachel R v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328925 | Central District of California | Western Division |
| 627 | Jones | Kathryn | Jones, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318668 | Central District of California | Western Division |
| 628 | Jones | Jeanette | Jones, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323587 | Central District of California | Western Division |
| 629 | Jones | Voncile | Jones, Lamont v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1790 | Northern District of Illinois | Eastern Division |
| 630 | Jones | Doris | Jones, Doris v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-772-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 631 | Jones | Francine | Jones, Francine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2848-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 632 | Jones | Karen | Jones, Karen v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2454-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 229 of 294 PageID #: 232

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 633 | Jones' | Linda | Jones, Linda L v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 18-3363CA01 | Southern District of Florida | Miami Division |
| 634 | Jones' | Brenda | Jones, Brenda v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-678343D | Middle District of Louisina | N/A |
| 635 | Jordan-Robinson | Laurie | Jordan-Robinson, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19CV342150 | Central District of California | Western Division |
| 636 | Jordan-Robinson' | Laurie | Jordan-Robinson, Laurie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2443-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 637 | Joukl | Judit | Joukl, Judit, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV304902 | Central District of California | Western Division |
| 638 | Judson | Joanne | Judson, Joanne, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2604-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 639 | Julian | Susan | Julian, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326451 | Central District of California | Western Division |
| 640 | Kaminski | Deborah | Kaminski, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-155-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 641 | Kanji | Khatun | Kanji, Khatun A. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671569 | Central District of California | Western Division |
| 642 | Kaplan | Meryl | Buddell, Isaac v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328926 | Central District of California | Western Division |
| 643 | Kaplan | Anna | Kaplan, Anna, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331746 | Central District of California | Western Division |
| 644 | Karichina | Oxana | Karichina, Oxana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311421 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 645 | Kassem | May | Kassem, May v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0439-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 646 | Kavanaugh | Sandra | Kavanaugh, Sandra and Daniel Kavanaugh v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1134-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 647 | Kavookjian | Leah | Kavookjian, Leah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-27-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 648 | Kelly | Susan | Kelly, Susan Lewotsky v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CECG03244 | Central District of California | Western Division |
| 649 | Kelly | Kathleen | Kelly, Kathleen, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000835-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 650 | Kenney | Marlene | Kenney, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0682-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 651 | Kent | Monica | Kent, Monica v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318672 | Central District of California | Western Division |
| 652 | Kerp | Susan | Kerp, Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00953308-CU-PL-CXC | Central District of California | Western Division |
| 653 | Keys | Debra | Keys, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T18-146 | Central District of California | Western Division |
| 654 | Keyston | Lisa | Keyston, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-1609 | Central District of California | Western Division |
| 655 | Khazzaka | Alice | Khazzaka, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318673 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 656 | Khorrami | Mahnaz | Khorrami, Mahnaz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1706664 | Central District of California | Western Division |
| 657 | Kijak | Lisa | Kijak, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00995844-CU-PL-CXC | Central District of California | Western Division |
| 658 | Kilburne | Debra | Kilburne, Nathanel v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6751-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 659 | Kilgore | Betty | Kilgore, Betty, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716011 | Central District of California | Western Division |
| 660 | Kincade | Lora | Kincade, Claude and Shelley Kincade v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6808-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 661 | Kincy | Nelda | Kincy, Nelda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1940-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 662 | Kinder | Susan | Kinder, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333617 | Central District of California | Western Division |
| 663 | King | Geraldine | King, Rose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697721 | Central District of California | Western Division |
| 664 | King | Franny | King, Franny v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-350-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 665 | Kirchner | Mary | Kirchner, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2528-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 666 | Kirk-Brown | Mildred | Brown, Thedis v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1866 | Northern District of Illinois | Eastern Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 667 | Kleiner | Ellen | Kleiner, Ellen v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 170102505 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 668 | Kleven | MIchelle | Kleven, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335685 | Central District of California | Western Division |
| 669 | Klimes | Jacquelin | Klimes, Jacquelin, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2626-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 670 | Kobee | Holly | Kobee, Holly, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01138-18 | U.S. District Court for the District of New Jersey | N/A |
| 671 | Konkin | Christina | Bunke, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-998-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 672 | Koontz | Ann | Koontz, Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1724289 | Central District of California | Western Division |
| 673 | Koontz | Freda | Nagel, Loretta v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2714-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 674 | Kostuk | Kathy | Kostuk, Kathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000650-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 675 | Kosty | Cheryl | Kosty, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002162-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 676 | Kramer | Roberta | Kramer, Roberta, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-216-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 677 | Krasow | Dyanne | Krasow, Michael v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18-CIV-1067 | Central District of California | Western Division |
| 678 | Krenis | Denise | Krenis, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002464-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 679 | Krestian | Lorraine | Krestain, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 15-cv-289573 | Central District of California | Western Division |
| 680 | Krueger | Jeanette | Krueger, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952464-CU-PL-CXC | Central District of California | Western Division |
| 681 | Kurczeski | Frances | Kurczeski, Edward v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2249-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 682 | Kurian | Lissy | Kurian, Lissy Amma v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-101543 | Central District of California | Western Division |
| 683 | Kurten | Trudy | Kurten, Trudy v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-314 | District of Delaware | N/A |
| 684 | Kyrk | Christina | Kyrk, Christina and Loren Kyrk v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2947-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 685 | La Varta | Catherine | Doyle, Julian Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV260077 | Central District of California | Western Division |
| 686 | Labovitch | Caren | Labovitch, Caren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681608 | Central District of California | Western Division |
| 687 | Laez | Elia | Nochebuena, Jordon, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723955 | Central District of California | Western Division |
| 688 | Lagarra | Angela | Lagarra, Angela v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-261-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 689 | Laird | Susan | Laird, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695059 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 234 of 294 PageID #: 237

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 690 | Lamaque | Shantal | Lamaque, Shantal v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1825399 | Central District of California | Western Division |
| 691 | Landells | Carol | Kapp, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002463-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 692 | Landry | Kathleen | Landry, Katheen v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 17-10827 | Eastern District of Louisiana | N/A |
| 693 | Landry | Tiffany | Landry, Clint Adam v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-969-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 694 | Lane | Jacqueline | Lane, Jacqueline, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001391-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 695 | Lang | Michelle | Lang, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2288-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 696 | Lanham | Barbara | Fowler, Deanna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699913 | Central District of California | Western Division |
| 697 | Laporte | Michele R. | Laporte, Jason v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309805 | Central District of California | Western Division |
| 698 | Lara | Christine | Lara, Christine Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715169 | Central District of California | Western Division |
| 699 | Larmond | Valrose | Larmond, Valrose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-40422-CU-PL-CTL | Central District of California | Western Division |
| 700 | Lasley | Patricia | Lasley, Wayne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332349 | Central District of California | Western Division |
| 701 | Laurent | Margarete | Laurent, Margarete v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330507 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 702 | Lauterbach | Catherine | Lauterbach, Catherine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000975-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 703 | Lavender | Karen | Lavender, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV-261471 | Central District of California | Western Division |
| 704 | Lavigna | Mary | Lavigna, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2250-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 705 | Lawrence | Joyce | Lawrence, Joyce v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324001 | Central District of California | Western Division |
| 706 | Lawson | James | King, James Lawson v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-496-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 707 | Lea | Phyllis | Lea, Phyllis v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-2613 | Eastern District of Louisiana | N/A |
| 708 | Leach | Susan | Leach, Susan v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1301 | Northern District of Illinois | Eastern Division |
| 709 | Leach | Evelyn | Leach, Evelyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001471-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 710 | Ledesma | Carmen | Ledesma, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671565 | Central District of California | Western Division |
| 711 | Ledesma | Sonia | Ledesma, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321185 | Central District of California | Western Division |
| 712 | Lee | Annie | Lee, Annie Ruby S. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC623923 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 713 | Lee | Natalie | Lee, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV-18-000341 | Central District of California | Western Division |
| 714 | Lee | Chasity | Lee, Chasity v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2717-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 715 | Lee | Rebecca | Lee, Rebecca v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000229-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 716 | Lewis | Julia | Lewis, Joseph P v. Johnson & Johnson, et al. | FL - Circuit Court - Marion County | 2018CA002282 | Middle District of Florida | Ocala Division |
| 717 | Lewis | Candace | Lewis, Candace v. Johnson & Johnson, et al. | IL - Circuit Court - Madison County | 2015L000409 | Southern District of Illinois | East St. Louis Division |
| 718 | Lewis | Carla | Lewis, Carla v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2957-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 719 | Lewis | Frankie | Lewis, Frankie A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-377-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 720 | Lewis | Angela | Lewis, Angela, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-426-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 721 | Lewis | Vivian | Lewis, Vivian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2232-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 722 | Liberston | Caren | Liberston, Edward v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2718-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 723 | Linares | Magdalena | Linares, Heriberto v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321196 | Central District of California | Western Division |
| 724 | Lindell | Suella | Lindell, Suella and David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-996-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 725 | Linn | JoAnn | Linn, Joann M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003051-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 726 | Lisk | Linda | Lisk, Linda, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331751 | Central District of California | Western Division |
| 727 | Lisle | Lorraine | Lisle, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00513949-CU-PL-VTA | Central District of California | Western Division |
| 728 | Livaudais | Sharon | Livaudais, Sharon, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00613 | Eastern District of Missouri | Eastern Division |
| 729 | Livingston | Kathryn | Livingston, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332884 | Central District of California | Western Division |
| 730 | Locke | Ashley | Locke, Ashley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2253-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 731 | Lofquist | Kelly | Lofquist, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697959 | Central District of California | Western Division |
| 732 | Logan | Marie | Logan, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU274061 | Central District of California | Western Division |
| 733 | Lomas | Maryhelen | Lomas, Maryhelen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2705-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 734 | Long | Jamie | Long, John Russell v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039942 | Northern District of Georgia | Atlanta Division |
| 735 | Lopez | Julia | Tran, Marisa, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723621 | Central District of California | Western Division |
| 736 | Lopez | Rosa | Lopez, Hugo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322211 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 238 of 294 PageID #: 241

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 737 | Lopez | Darlene | Lopez, Darlene, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2629-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 738 | Lopez-Monguia | Sonia | Monguia, Enrique v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720951 | Central District of California | Western Division |
| 739 | Lord | Deborah | Lord, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2945-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 740 | Loschiavo | Dorothy | Loschiavo, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cvp15 | Central District of California | Western Division |
| 741 | Love | Joelane | Love, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV001192 | Central District of California | Western Division |
| 742 | Lowe | Lorena | Lowe, Theodore, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299025 | Central District of California | Western Division |
| 743 | Loyd | Caroline | Loyd, Leewing, Sr., et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09821 | Eastern District of Missouri | Eastern Division |
| 744 | Lucas | Dianna | Lucas, Dianna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6750-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 745 | Luecker | Katherine | Luecker, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16cv303435 | Central District of California | Western Division |
| 746 | Luerssen | Edwina | Luv. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-299-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 747 | Lugli | Christine | Lugli, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-999-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 748 | Luna | Hermelinda | Luna, Hermelinda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701412 | Central District of California | Western Division |
| 749 | Luther | Lisa | Luther, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700403 | Central District of California | Western Division |
| 750 | Lynch | Ladonna | Lynch, Ladonna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318678 | Central District of California | Western Division |
| 751 | Lynn | Jannie | Olberts, Cristi v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2725-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 752 | Maccioli | Mary | Maccioli, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1957-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 753 | MacDonald | Colleen | MacDonald, Colleen, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716006 | Central District of California | Western Division |
| 754 | Macias | Maria | Haggerty, Steve v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 19CV342150 | Southern District of California | N/A |
| 755 | Madden | Kareen | Madden, Kareen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41757-CU-PL-CTL | Central District of California | Western Division |
| 756 | Madera | Christine | Madera, Christine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00948-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 757 | Madretzke | Michelle | Madretzke, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-001759-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 758 | Magana | Guadalupe | Magana, Guadalupe v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2193-17 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 759 | Mahoney | Judy | Mahoney, Judy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988014-CU-MT-CXC | Central District of California | Western Division |
| 760 | Maitland | Eloise | Maitland, Eloise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2017-00503557-CU-PL-VTA | Central District of California | Western Division |
| 761 | Malapero | Marianne | Malapero, Marianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2540-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 762 | Malkiewicz | Gina | Malkiewicz, Gina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331107 | Central District of California | Western Division |
| 763 | Mallison-Spokny | Caroline | Spokny, Michael v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T1940 | Central District of California | Western Division |
| 764 | Mancino | Mary | Mancino, Mary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2018-10026-CU-PL-NC | Central District of California | Western Division |
| 765 | Manley | Karen | Manley, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000197-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 766 | Marcel | Joyce | Shockley, Kristie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1955-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 767 | Marcinek | Loraine | Marcinek, Loraine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-956-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 768 | Markarian | Hilda | Markarian, Hilda, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716008 | Central District of California | Western Division |
| 769 | Markarian | Hilda | Markarian, Hilda | CA - Superior Court - Los Angeles County | BC685040 | Central District of California | Western Division |
| 770 | Marron | Maria | Marron, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705965 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 241 of 294 PageID #: 244

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 771 | Marshall | Kathleen | Marshall, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000744-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 772 | Martel | Mina | Martel, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T182069 | Central District of California | Western Division |
| 773 | Martin | Delphine | Martin, Delphine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330949 | Central District of California | Western Division |
| 774 | Martin | Dawn | Martin, Dawn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1818-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 775 | Martinez | Katherine | Martinez, Katherine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC649256 | Central District of California | Western Division |
| 776 | Martinez | Maria | Shebley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318716 | Central District of California | Western Division |
| 777 | Martz | Lynne | Martz, Lynne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001491-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 778 | Mascitelli | Lisa | Mascitelli, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000653-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 779 | Masorti | Becki | Masorti, Becki v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2724-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 780 | Massi | Jennifer | Massi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330513 | Central District of California | Western Division |
| 781 | Mata | Carmen | Mata, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18925277 | Central District of California | Western Division |
| 782 | Mattel | Marie | Mattel, Marie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1875-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 783 | Matteo | Nicole | Matteo, Nicole v. Johnson & Jonson, et al. | NJ - Superior Court - Middlesex County | MID-L-00597-18 | U.S. District Court for the District of New Jersey | N/A |
| 784 | Matthey | Patricia | Matthey, Patricia v. Johnson & Johnson, et al. | FL - Circuit Court - Sarasota County | 2018CA004809 | Middle District of Florida | Tampa Division |
| 785 | Matyola | Catherine | Matyola, Catherine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001779-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 786 | Mauricio | VIoleta | Mauricio, Violeta Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330855 | Central District of California | Western Division |
| 787 | Mauriello | Diane | Mauriello, Diane, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001578-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 788 | Mauro | Deborah | Mauro, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC682106 | Central District of California | Western Division |
| 789 | Mazzella | Linda | Mazzella, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000790-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 790 | Mazzuca | Kathleen | Mazzuca, John v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2254-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 791 | McBride | Bridget | McBride, Bridget v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2016-09413 | Eastern District of Louisiana | N/A |
| 792 | McCandless | Sandra | McCandless, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688562 | Central District of California | Western Division |
| 793 | McCarthy | Jack | McCarthy, Jack v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | ATL-L-00106519 | U.S. District Court for the District of New Jersey | N/A |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 243 of 294 PageID #: 246

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 794 | McCartney | Cathy | McCartney, Cathy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000860-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 795 | McConner | Frances | McConner, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327339 | Central District of California | Western Division |
| 796 | McCormack | Arlene | McCormack, Arlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-394-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 797 | McCoy | Carla | Norman, Mark v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV314869 | Central District of California | Western Division |
| 798 | McCullen | Carol | McCullen, Alice, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC00811 | Eastern District of Missouri | Eastern Division |
| 799 | McDonald | Marilyn | McDonald, Marilyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1809839 | Central District of California | Western Division |
| 800 | McDonald | Marjorie | McDonald, Marjorie Ruth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 190511 | Central District of California | Western Division |
| 801 | McFadden | Debby | McFadden, Debby v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318514 | Central District of California | Western Division |
| 802 | McGann | Ellen | McGann, Ellen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-332-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 803 | McGinnis | Bernadette | Taylor, Tiffany v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1628 | Northern District of Illinois | Eastern Division |
| 804 | McGlothin | Rikayah | Dixon, Allahme v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318644 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 805 | McGonigle | Joyce | McGonigle, Joyce v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-11-033 TAL | District of Delaware | N/A |
| 806 | McKenna | Barbara | McKenna, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1953-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 807 | McKenney | Sandy | McKenney, Sandy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318519 | Central District of California | Western Division |
| 808 | McKenzie | Teri | McKenzie, Teri v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV02472 | Central District of California | Western Division |
| 809 | McKenzie | Jannes | McKenzie, Jannes, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308034 | Central District of California | Western Division |
| 810 | McKierman | Maria | McKiernan, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335037 | Central District of California | Western Division |
| 811 | McKinney | Harriet | McKinney Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-373-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 812 | McKinsey | Julie | McKinsey, Gary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV04382 | Central District of California | Western Division |
| 813 | McLaughlin | Mandy | McLaughlin, Mandy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1208-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 814 | McLean | Jill | McLean, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC17-02144 | Central District of California | Western Division |
| 815 | McMath | Lynda | McMath, Lynda M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 188579 | Central District of California | Western Division |
| 816 | McNeill | Debra | McNeill, Brian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000219-19 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 245 of 294 PageID #: 248

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 817 | McQuillen | Karen | McQuillen, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2255-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 818 | McQuown | Linda | Dorman, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38363-CU-PL-CTL | Central District of California | Western Division |
| 819 | McShane | Darlene | McShane, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC719091 | Central District of California | Western Division |
| 820 | McTamney | Laurelee | McTamney, Laurelee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2258-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 821 | McVey | Maureen | McVey, Maureen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330923 | Central District of California | Western Division |
| 822 | Medrano | Dora | Medrano, Dora v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658888 | Central District of California | Western Division |
| 823 | Meghana | Joshi | Joshi, Meghana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17-848451 | Central District of California | Western Division |
| 824 | Meier | Cynthia | Meier, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221571 | Central District of California | Western Division |
| 825 | Mejia | Cynthia | Mejia, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688033 | Central District of California | Western Division |
| 826 | Melberger | Bernadette | Melberger, Kevin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2307-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 827 | Mendes | Nicole | Mendes, Nicole v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-209-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 828 | Mendicino | Lori | Mendicino, Lori v. Johnson & Johnson, et al. | PA - Allegheny County Court of Common Pleas | GD-17-4176 | Western District of Pennsylvania | Pittsburgh Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 829 | Metz | Susan | Metz, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689870 | Central District of California | Western Division |
| 830 | Metzler | Dianna | Metzler, Dianna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2263-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 831 | Michaelson | Barbara | Michaelson, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-330-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 832 | Michini | Margaret | Michini, Margaret v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N18C-05-100 TAL | District of Delaware | N/A |
| 833 | Milano | Luci | Milano, Luci v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001807-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 834 | Mileham | Melody | Mileham, Melody v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18909946 | Central District of California | Western Division |
| 835 | Miller | Robin | Miller, Robin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952776-CU-PL-CXC | Central District of California | Western Division |
| 836 | Miller | Lisa | Miller, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-299993 | Central District of California | Western Division |
| 837 | Miller | Lynn | Miller, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332341 | Central District of California | Western Division |
| 838 | Miller | Janet | Miller, Janet v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039912 | Northern District of Georgia | Atlanta Division |
| 839 | Miller | Eden | Miller, Eden v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2699-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 840 | Miller | Cherie | Miller, Cherie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-610-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 247 of 294 PageID #: 250

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 841 | Milliorn | Michele | Milliorn, Michele, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16843729 | Central District of California | Western Division |
| 842 | Miranda | Maria | Miranda, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2970-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 843 | Mitchell | Linda | Mitchell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318679 | Central District of California | Western Division |
| 844 | Mitchell | Denise | Mitchell, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318638 | Central District of California | Western Division |
| 845 | Mix | Marcey | Mix, Marcey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330951 | Central District of California | Western Division |
| 846 | Mobley | Dorothy | Mobley, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-130-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 847 | Mohammad | Cynthia | Mohammad, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-401-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 848 | Monks | Valarie | Paulson, Lorraine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2053-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 849 | Monroe | Exia | Monroe, Exia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2310-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 850 | Montejo | Maria | Montejo, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694136 | Central District of California | Western Division |
| 851 | Montgomery | Lilly | Montgomery, Lilly V v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327340 | Central District of California | Western Division |
| 852 | Montosa | Sylvia | Montosa, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703746 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 853 | Monzon | Maria | Monzon, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318680 | Central District of California | Western Division |
| 854 | Moore | Heidi | Moore, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC673755 | Central District of California | Western Division |
| 855 | Moore | Louise | Moore, Louise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318684 | Central District of California | Western Division |
| 856 | Moore | Athena | Moore, Athena v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330937 | Central District of California | Western Division |
| 857 | Moore | Lou | Moore, Lou Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-929-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 858 | Moore | Grace | Moore, Steven v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-148-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 859 | Moore | Bernadine | Moore, Bernadine v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 170104504 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 860 | Moore' | Donna | Moore, Peter v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698820 | Central District of California | Western Division |
| 861 | Moore' | Nancy | Myers, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321201 | Central District of California | Western Division |
| 862 | Morales | Naomi | Morales, Maomi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318688 | Central District of California | Western Division |
| 863 | Morales | Lillian | Morales, Lillian v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1937-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 864 | Moran | Margarita | Moran, Margarita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-262-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 865 | Moranda | Patricia | Moranda, Earl L v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321199 | Central District of California | Western Division |
| 866 | Moreira | Maria | Moreira, Maria, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000127-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 867 | Morgan | Mary | Morgan, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330990 | Central District of California | Western Division |
| 868 | Morgan | Joanne | Morgan, Joanne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-465-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 869 | Morgan | Cynthia | Morgan, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2265-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 870 | Morris | Kimberly | Morris, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1800043 | Central District of California | Western Division |
| 871 | Morris | Traycee | Morris, Traycee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2605-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 872 | Mortimer | Laura | Mortimer, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1232-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 873 | Motley | La'Sarah-Evette | Motley, La'Sarah-Evette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332552 | Central District of California | Western Division |
| 874 | Mount | Colette | Mount, Colette v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318737 | Central District of California | Western Division |
| 875 | Mund | Camella | Mund, Camella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330933 | Central District of California | Western Division |
| 876 | Munford | Ashley | Munford, Ingram v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328695 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 250 of 294 PageID #: 253

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 877 | Mungle | Connie | Mungle, Connie et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2474-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 878 | Murillo | Rebecca | Murillo, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38085-CU-PL-CTL | Central District of California | Western Division |
| 879 | Murray | Tina | Murray, Tina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327414 | Central District of California | Western Division |
| 880 | Musgrave | Gayle | Musgrave, Edward M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV321873 | Central District of California | Western Division |
| 881 | Myers | Candace | Myers, Candace, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC632333 | Central District of California | Western Division |
| 882 | Napolitano | Lori | Napolitano, Lori v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2289-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 883 | Naranjo | Teresa | Naranjo, Teresa, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716433 | Central District of California | Western Division |
| 884 | Nattress | Inge | Nattress, Inge v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221569 | Central District of California | Western Division |
| 885 | Nava | Sandra | Nava, Sandra, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716010 | Central District of California | Western Division |
| 886 | Neborsky | Sandra | Neborsky, Robert J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-38194-CU-PL-CTL | Central District of California | Western Division |
| 887 | Neenhold | Barbara | Neenhold, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000196-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 888 | Neilson | Victoria | Neilson, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC666982 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 889 | Newberry | Barbara | Newberry, Barbara D v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1725849 | Central District of California | Western Division |
| 890 | Newsome | Velma | Newsome, Velma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000982-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 891 | Newton | Deborah | Newton, Ricci V. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-525-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 892 | Nguyen | Ngan | Nguyen, Ngan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697829 | Central District of California | Western Division |
| 893 | Nicholson | Cynthia | Nicholson, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331856 | Central District of California | Western Division |
| 894 | Nickaloff | Lana | Nickaloff, Raymond et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | HG17878348 | Central District of California | Western Division |
| 895 | Nickerson | Bea | Nickerson, Bea Mae v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 00879323CXC | Central District of California | Western Division |
| 896 | Nicosia | Judith | Nicosia, Judith v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002161-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 897 | Niedzwiecki | Cheryl | Niedzwiecki, Gene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-664-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 898 | Nikoghosyan | Zaruhi | Nikoghosyan, Mema, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723622 | Central District of California | Western Division |
| 899 | Noorda | Gabriela | Noorda, Gabriela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690361 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 252 of 294 PageID #: 255

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 900 | Norcross | Melissa | Norcross, Melissa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000861-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 901 | Norman | Ollie | Norman, Ollie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-296-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 902 | Norris | Diane | Norris, Diane v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-729-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 903 | Novicky | Dolores | Novicky, Dolores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-56-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 904 | Novikoff | Elena | Novikoff, Elena, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628713 | Central District of California | Western Division |
| 905 | Nowe | Margaret | Nowe, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-297-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 906 | Nowinski | Barbara | Nowinski, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688228 | Central District of California | Western Division |
| 907 | Nunez | Antonia | Nunez, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC656226 | Central District of California | Western Division |
| 908 | Nuss | Kathryn | Nuss, Kathryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1295-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 909 | Oatis | Barbara | Oatis, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC631959 | Central District of California | Western Division |
| 910 | O'Brien | Helene | O'Brien, Helene v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2439-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 911 | O'Dell | Joan | O'Dell, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV261914 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 253 of 294 PageID #: 256

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 912 | Odom | Treina | Odom, Treina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG01649 | Central District of California | Western Division |
| 913 | Offerman | Adelaide | Italiano, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2236-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 914 | O'Hanlon-Young | Patricia | Young, Archester Alexander v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328945 | Central District of California | Western Division |
| 915 | O'Hara | Lori | O'Hara, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318695 | Central District of California | Western Division |
| 916 | Oliver | RoseMarie | Oliver, RoseMarie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2948-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 917 | O'Neill | Rita | O'Neill, Rita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705653 | Central District of California | Western Division |
| 918 | O'Neill | Diana | O'Neill, Diana v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002813-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 919 | Ordetx | Zonia | Ordetx, Zonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671566 | Central District of California | Western Division |
| 920 | Orellana | Kathleen | Orellana, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1881-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 921 | Orlando | Aurora | Orlando, Aurora v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2702-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 922 | Orman | Michelle | Orman, Michelle v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-247-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 923 | Ormond | Amber | Ormond, Amber v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1885-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 924 | Ortiz | Elisa | Ortiz, Elisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330466 | Central District of California | Western Division |
| 925 | Ortiz | Sonia | Mancuso, Massimo v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17015669 | Southern District of Florida | Fort Lauderdale Division |
| 926 | Osband | Marla | Osband, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720948 | Central District of California | Western Division |
| 927 | Ostroski | Deborah | Laird, Shirley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1140-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 928 | Oviedo' | Maria | Oviedo, Maria Del Roble Ibarra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO1871861 | Central District of California | Western Division |
| 929 | Owen | Alicia | Owen, Alicia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655667 | Central District of California | Western Division |
| 930 | Owen | Eva | Owen, Randy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334053 | Central District of California | Western Division |
| 931 | Owens | Mary | Owens, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1618507 | Central District of California | Western Division |
| 932 | Owens | Denise | Owens, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000645-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 933 | Owens | Bernida | Owens, Bernida v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002453-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 934 | Pace | Willa | Pace, Willa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705960 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 255 of 294 PageID #: 258

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 935 | Pace | Michelle | Pace, Michelle v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C05635-2 | Northern District of Georgia | Atlanta Division |
| 936 | Pacheco | Trudy | Pacheco, Trudy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU271547 | Central District of California | Western Division |
| 937 | Page | Theresa | Page, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318657 | Central District of California | Western Division |
| 938 | Palacios | Victoria | Palacios, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318697 | Central District of California | Western Division |
| 939 | Palmai | Carol | Palmai, Carol v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-202-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 940 | Palmer | Dorinne | Palmer, Alan v. Johnson & Johnson et al. | IL - Circuit Court - Cook County | 2019L003345 | Northern Distric of Illinois | N/A |
| 941 | Palumbo | Roseann | Palumbo, Roseann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000212-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 942 | Palumbo | Roseann | Palumbo, Roseann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000197-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 943 | Pams | Latoyia | Pams, Latoyia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2759-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 944 | Pan | Liling | Pan, Liling v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681605 | Central District of California | Western Division |
| 945 | Pantig | Vivian | Pantig, Vivian, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716431 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 946 | Parham | Beverly | Parham, Beverly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv03200 | Central District of California | Western Division |
| 947 | Parise | Emily | Parise, Emily v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-395-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 948 | Parisi | Christina | Ragusa, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-266-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 949 | Parker | Vanessa | Parker, Vanessa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC686436 | Central District of California | Western Division |
| 950 | Parker | Vanessa | Parker, Vanessa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC686909 | Central District of California | Western Division |
| 951 | Parker | Lowella | Parker, Lowella v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVD618152019 | Central District of California | Western Division |
| 952 | Parker | Rachel | Parker, Rachel F v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324056 | Central District of California | Western Division |
| 953 | Parker | Venessa | Parker, Venessa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-288-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 954 | Parkison | Sheilia | Beetem, Tara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321111 | Central District of California | Western Division |
| 955 | Parrish | Mary | Finch, Traci v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG03022 | Central District of California | Western Division |
| 956 | Pascavage | Frances | Pascavage, Frances, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001073-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 957 | Patterson | Lori | Patterson, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327827 | Central District of California | Western Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 958 | Patxot | Rosa | Patxot, Rosa Helen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325023 | Central District of California | Western Division |
| 959 | Paulson | Teresa | Paulson, Van v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2267-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 960 | Pearyer | Sheila | Pearyer, Sheila v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000091-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 961 | Pedi | Anna | Pedi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-00508539 | Central District of California | Western Division |
| 962 | Pelle | Pamela | Pelle, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326357 | Central District of California | Western Division |
| 963 | Pena | Silvia | Damheiser, Crystall v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVIS-00099 | Central District of California | Western Division |
| 964 | Penta | Cecile | Penta, Cecile v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00982485-CU-PL-CXC | Central District of California | Western Division |
| 965 | Peralta | Andrea | Peralta, Andrea v. Johnson & Johnson et al | CA - Superior Court - Los Angeles County | BC684759 | Central District of California | Western Division |
| 966 | Peregrina | Felicia | Peregrina, Felicia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318704 | Central District of California | Western Division |
| 967 | Pereira | Rosy | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17-886872 | Central District of California | Western Division |
| 968 | Pereira | Rosy | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323830 | Central District of California | Western Division |
| 969 | Perez | Linda | Perez, Linda M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324505 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 258 of 294 PageID #: 261

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 970 | Perez | Nidia | Perez, Nidia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000433-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 971 | Peridore | Mickael | Peridore, Mickael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1959-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 972 | Perkins | Donna | Perkins, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2849-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 973 | Petalous | Sharon | Petalous, Sharon May v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-17-102563 | Central District of California | Western Division |
| 974 | Peters | Belinda | Peters, Belinda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318705 | Central District of California | Western Division |
| 975 | Peterson | Janet | Hutchings, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV02548 | Central District of California | Western Division |
| 976 | Petka | Anne | Petka, Anne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000654-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 977 | Petraco | Carol | Petraco, Carol et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2405-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 978 | Petrone | Mary | Petrone, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2635-L | U.S. District Court for the District of New Jersey | Camden Division |
| 979 | Petrone | Kathleen | Petrone, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-162416 | U.S. District Court for the District of New Jersey | Camden Division |
| 980 | Petrone | Janet | Petrone, Janet v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-396-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 981 | Pettway | Tasha | Pettway, Tasha v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-255-15 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 259 of 294 PageID #: 262

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 982 | Phillips | Beverly | Phillips, Beverly v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2663-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 983 | Phillips | Mary | Phillips, Roger v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-428-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 984 | Phillips Erpelding | Lynne | Erpelding, Lynne Phillips v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2018-00231685 | Central District of California | Western Division |
| 985 | Picone | Maria | Picone, Girolamo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699887 | Central District of California | Western Division |
| 986 | Pierce | Letitia | Pierce, Letitia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321202 | Central District of California | Western Division |
| 987 | Pietruszka | Marta | Pietruszka, Marta v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001470-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 988 | Pinizzotto | Diane | Pinizzotto, Joseph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1873-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 989 | Pipes | Mary | Schindler, Karolee, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV296848 | Central District of California | Western Division |
| 990 | Pitcher | Deborah | Pitcher, Deborah, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332133 | Central District of California | Western Division |
| 991 | Pizzarro | Denise | Pizarro, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-364-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 992 | Pizzoni | Venus | Pizzoni, Venus v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV339081 | Central District of California | Western Division |
| 993 | Plant | Mary | Plant, Mary Anna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001806-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 260 of 294 PageID #: 263

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 994 | Pokryska | Alexandra | Pokryska, Jeffrey v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-187-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 995 | Pollard | Deborah | Pollard, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-243-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 996 | Pondillo | Kathy | Pondillo, Albert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2766-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 997 | Pongracz-Bartha | Ericka | Pongracz-Bartha, Edward v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704115 | Central District of California | Western Division |
| 998 | Poole | Patricia | Poole, Patricia E v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-357 | District of Delaware | N/A |
| 999 | Popov | Sharon | Popov, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2290-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1000 | Posey | Jannae | Posey, Jannae K. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318707 | Central District of California | Western Division |
| 1001 | Powell | Nancy | Powell, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1721453 | Central District of California | Western Division |
| 1002 | Powell | Dorothy | Burton, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327496 | Central District of California | Western Division |
| 1003 | Powell | Doris | Powell, Doris (N17C-05-390) v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-390 | District of Delaware | N/A |
| 1004 | Powell | Sara | Powell, Sara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-105-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1005 | Pratt | Maggie | Pratt, Dana v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2506-15 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1006 | Presnal | Rose | Presnal, Rose v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L409-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1007 | Price | Andrea | Price, Andrea v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1958-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1008 | Pugh | Annette | Pugh, Annette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2897-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1009 | Pulliam | Karen | Pulliam, Karen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-767-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1010 | Quiambao | Elona | Quiambao, Elona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650610 | Central District of California | Western Division |
| 1011 | Quiatchon | Victoria | Quiatchon, Pablito v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309681 | Central District of California | Western Division |
| 1012 | Quigley | Robin | Quigley, Gregory v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333574 | Central District of California | Western Division |
| 1013 | Raad-Bier | Lisa | Raad-Bier, Lisa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-130-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1014 | Rabasca | Linda | Rabasca, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1884-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1015 | Rak | Joanna | Rak, Joanna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2355-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1016 | Ralph | Laura | Ralph, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CV1704352 | Central District of California | Western Division |
| 1017 | Ramdeen | Tessa | Ramdeen, Tessa Rae, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002952-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 262 of 294 PageID #: 265

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1018 | Ramirez | Christina | Ramirez, Christina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655673 | Central District of California | Western Division |
| 1019 | Ramirez | Rita | Fimbres, Genissa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC664311 | Central District of California | Western Division |
| 1020 | Randolph | Debra | Randolph, Debra A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG00758 | Central District of California | Western Division |
| 1021 | Randolph | Sandra | Randolph, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1243-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1022 | Rangel | Corine | Rangel, Corine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688032 | Central District of California | Western Division |
| 1023 | Rankin | Mary | Rankin, Mary and Walter E. Rankin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | Atl-l-1181-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1024 | Ransford | Jennifer | Ransford, Jennifer v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19000142 | Southern District of Florida | Fort Lauderdale Division |
| 1025 | Ransom | Sheila | Ransom, Shelia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-41733-CU-PL-CTL | Central District of California | Western Division |
| 1026 | Rashied | Brenda | Sheppard, Charles v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1040-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1027 | Ratta | Renee | Ratta, Renee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2944-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1028 | Rautter | Loretta | Rautter, Loretta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321209 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1029 | Ravencraft | Elaine | Ravencraft, Elaine, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-295-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1030 | Rawlins | Carol | Rawlins, David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1441-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1031 | Rawls | Ruth | Lema, Tysha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV322737 | Central District of California | Western Division |
| 1032 | Reape | Yvonne | Martin, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323966 | Central District of California | Western Division |
| 1033 | Recigno | Gloria | Recigno, Gloria, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2634-L | U.S. District Court for the District of New Jersey | Camden Division |
| 1034 | Reddell | Renee | Reddell, Renee v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6798-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1035 | Reece | Carole | Reece, Carole v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704056 | Central District of California | Western Division |
| 1036 | Reed' | Margaret | Reed, Margaret M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1818566 | Central District of California | Western Division |
| 1037 | Reinhardt | Monika | Reinhardt, Monika v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC713772 | Central District of California | Western Division |
| 1038 | Reinhart | Connie | Reinhart, Connie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1873-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1039 | Renna | Geneieve | Renna, Michael et al. v. Johnson & Johnson et al. | NJ - Superior Court - Atlantic County | ATL-L-2268-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1040 | Renner | Dolly | Renner, Dolly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | DR180322 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 264 of 294 PageID #: 267

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1041 | Reppell | Brenda | Reppell, Brenda, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC00134 | Eastern District of Missouri | Eastern Division |
| 1042 | Ressler | Lillie | Ressler, Lillie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-611-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1043 | Reyes | Ann | Garcia, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CECG04347 | Central District of California | Western Division |
| 1044 | Reyes | Ramona | Reyes, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 5CV0040300 | Central District of California | Western Division |
| 1045 | Reyes | Venus | Reyes, Venus v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-258-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1046 | Rice-Calkins | Patricia | Rice-Calkins, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1815497 | Central District of California | Western Division |
| 1047 | Richard | Crystal | Richard, Crystal v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318516 | Central District of California | Western Division |
| 1048 | Richardson | Marie | Richardson, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV332704 | Central District of California | Western Division |
| 1049 | Rico | Lillie | Rico, Richard v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2903-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1050 | Riegler | Bonnie | Riegler, Michael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002461-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1051 | Rimp | Pauline | Rimp, Moya v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318710 | Central District of California | Western Division |
| 1052 | Ring | Debra | Ring, Debra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002159-18 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 265 of 294 PageID #: 268

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1053 | Ringer | Edith | Kistler, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-432-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1054 | Ritter | Marjorie | Vincenty, Maureen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC711985 | Central District of California | Western Division |
| 1055 | Rivas | Patricia | Millan, Vivian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03492 | Central District of California | Western Division |
| 1056 | Rivera | Daisy | Rivera, Daisy, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331738 | Central District of California | Western Division |
| 1057 | Roan | Bonnie | Roan, Bonnie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-13-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1058 | Robbins | KAY | Robbins, Kay v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6744-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1059 | Roberson | Charlotte | Roberson, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2016-00486115-CU-PL-VTA | Central District of California | Western Division |
| 1060 | Robertiello | Dorothy | Robertiello, Dorothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001870-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1061 | Roberts | Cheryll | Roberts, Cheryll, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC627457 | Central District of California | Western Division |
| 1062 | Roberts | Wendi | Roberts, Wendi M v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1802100 | Central District of California | Western Division |
| 1063 | Roberts | Diana | Roberts, Diana, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV306647 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 266 of 294 PageID #: 269

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1064 | Robinson | Janet | Robinson, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV299073 | Central District of California | Western Division |
| 1065 | Robinson | Laurie | Robinson, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325795 | Central District of California | Western Division |
| 1066 | Robinson | Erna | Robinson, Jr., Adolph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2896-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1067 | Robinson' | Joan | Robinson, Robin Ann, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000353-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1068 | Rocks | Pamela | Rocks, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO-17-0001588 | Central District of California | Western Division |
| 1069 | Rode | Angela | Rode, Angela, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV308543 | Central District of California | Western Division |
| 1070 | Rodi | Theresa | Rodi, Theresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-213-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1071 | Rodriguez | Carolina | Rodriguez, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671567 | Central District of California | Western Division |
| 1072 | Rodriguez | Virginia | Rodriguez, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335766 | Central District of California | Western Division |
| 1073 | Roe | Delores | Roe, Delores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-7-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1074 | Roland | Letitcia | Roland, Letitcia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2902-15 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 267 of 294 PageID #: 270

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1075 | Ronda | Zulma | Ronda, Zulma v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2963-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1076 | Root | Linda | Root, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1811937 | Central District of California | Western Division |
| 1077 | Roper | Brenda | Roper, Brenda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807559 | Central District of California | Western Division |
| 1078 | Rose | Susan | Rose, Susan White v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV00909 | Central District of California | Western Division |
| 1079 | Rose | Arlene | Rose, Arlene v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2703-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1080 | Rosefeld | Josephine | Rosefeld, Josephine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22837-CU-MT-CTL | Central District of California | Western Division |
| 1081 | Roseman | Lyn | Roseman, Lyn Killian, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16-cv-295-80v | Central District of California | Western Division |
| 1082 | Rossi | Rosemary | Rossi, Rosemary Ann, et al v. Johnson & Johnson, et al. | FL - Circuit Court - Palm Beach County | 2017ca013957 | Southern District of Florida | West Palm Beach Division |
| 1083 | Rousseau | Lucille | Rousseau, Lucille, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331748 | Central District of California | Western Division |
| 1084 | Rowton | Sharon | Rowton, Sharon Kay v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335343 | Central District of California | Western Division |
| 1085 | Rubido | Monserrat | Rubido, Monserrat v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330946 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1086 | Rudkin | Virginia | Rudkin, Virginia, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716430 | Central District of California | Western Division |
| 1087 | Ruffin | Mary | Ruffin, Mary v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323833 | Central District of California | Western Division |
| 1088 | Rushworth | Tina | Rushworth, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2894-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1089 | Russell | Latresa | Russell, Latresa v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2443-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1090 | Russo | Jennifer | Russo, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334385 | Central District of California | Western Division |
| 1091 | Ryals | Pamala | Ryals, Pamala v. Johnson & Johnson, et al. | FL - Circuit Court - Miami Dade County | 18-030244 | Southern District of Florida | Miami Division |
| 1092 | Ryan | Linda | Ryan, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330955 | Central District of California | Western Division |
| 1093 | Ryley | Tina | Ryley, Tina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2293-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1094 | Sabella | O'Linda | Sabella, O'Linda Olga v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331379 | Central District of California | Western Division |
| 1095 | Salamanca | Silvia | Salamanca, Silvia Figueroa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327582 | Central District of California | Western Division |
| 1096 | Salinas | Paula | Salinas, Paula v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681699 | Central District of California | Western Division |
| 1097 | Salmans | Julie | Salmans, Julie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6386-14 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1098 | Salmon-Musso | Lillian | Salmon-Musso, Lillian M. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000649-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1099 | Sampson | Betty | Sampson, Betty v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UMT-2018-5647 | Central District of California | Western Division |
| 1100 | Sams | Scarlett | Sams, Scarlett Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2950-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1101 | Sanchez | Martha | Sanchez, Victor, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS-1719107 | Central District of California | Western Division |
| 1102 | Sanders | Monteresa | Sanders, Cloviece v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-675-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1103 | Sanderson | Laurie | Crossman, Doug v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | ATL-L-2960-15 | U.S. District Court for the District of New Jersey | N/A |
| 1104 | Sandlaufer | Deborah | Sandlaufer, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2396-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1105 | Sandman | Janet | Sandman, David v. Johnson & Johnson, et al. | GA - State Court of Gwinnett County | 18C039932 | Northern District of Georgia | Atlanta Division |
| 1106 | Santisteban | Thamar | Santisteban, Thamar v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-55710-CU-PL-CTL | Central District of California | Western Division |
| 1107 | Sarabia | Rosa | Sarabia, Moises, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723956 | Central District of California | Western Division |
| 1108 | Sarcone | Nancy | Sarcone, Ralph v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003072-18 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1109 | Sasaki | Elena | Sasaki, Elena Castro v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 56-2018-511678-CU-MT-VTA | Central District of California | Western Division |
| 1110 | Satchell | Vivian | Satchell, Vivian v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 180700195 | Eastern Distirct of Pennsylvania | Philadelphia Division |
| 1111 | Schadel | Theresa | Schadel, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV334390 | Central District of California | Western Division |
| 1112 | Schatz | Stefani | Duggan, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18900031 | Central District of California | Western Division |
| 1113 | Scheffer | Tina | Ourso, Robert P., Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6749-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1114 | Schmidt | Maraldine | Schmidt, Ray v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1809 | Northern District of Illinois | Eastern Division |
| 1115 | Schmitz | Ann | Schmitz, Raymond, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC10545 | Eastern District of Missouri | Eastern Division |
| 1116 | Schroers | Sandra | Schroers, Sandra E. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323997 | Central District of California | Western Division |
| 1117 | Schulman | Kathleen | Schulman, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2269-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1118 | Schwab | Deborah | Schwab, Edwin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2018-00229874 | Central District of California | Western Division |
| 1119 | Schwartz | Rosallind | Schwartz, Alan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2270-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 271 of 294 PageID #: 274

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1120 | Schwarz | Lisa | Schwarz, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331857 | Central District of California | Western Division |
| 1121 | Sciacca | Lydia | Sciacca, Lydia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2541-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1122 | Scott | Lasharn | Scott, Lasharn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV329864 | Central District of California | Western Division |
| 1123 | Scott | Beverly | Scott, Jeroald v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2233-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1124 | Scroogins | Nancy | Scroogins, Nancy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1668-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1125 | Scutari | Tara | Scutari, Denise v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2559-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1126 | Seaber | Karen | Seaber, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325845 | Central District of California | Western Division |
| 1127 | Sellari | Lynn | Sellari, Lynn Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001574-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1128 | Semenas | Rosemary | Semenas, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2271-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1129 | Semler | Carol | Semler, Carol, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-28-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1130 | Sereday | Patricia | Sereday, Patricia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-397-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1131 | Serrano | Linda | Serrano, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333343 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 272 of 294 PageID #: 275

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1132 | Setzer | Candy | Setzer, Candy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318712 | Central District of California | Western Division |
| 1133 | Seward | Denise | Seward, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MSC17-02045 | Central District of California | Western Division |
| 1134 | Seyboldt | Patricia | Sekoch, Steve v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19CV341370 | Central District of California | Western Division |
| 1135 | Seybolt | Patricia | Mercury, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV317372 | Central District of California | Western Division |
| 1136 | Shade | Gloria | Shade, Charles Lee, Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2119-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1137 | Shafer | Linda | Shafer, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-0852-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1138 | Shaffery | Melissa | Shaffery, Melissa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002626-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1139 | Shareshian | Jennifer | Shareshian, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002496-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1140 | Shaw | Tora | Shaw, Tora v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311157 | Central District of California | Western Division |
| 1141 | Shaw | Ione | Fraser, Sally v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2018-1334 | Eastern District of Louisiana | N/A |
| 1142 | Shea | Dolores | Shea, Dolores v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1872-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 273 of 294 PageID #: 276

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1143 | Sheehan | Constance | Sheehan, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV000849 | Central District of California | Western Division |
| 1144 | Sheeley | Alvina | Sheeley, Alvina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC630912 | Central District of California | Western Division |
| 1145 | Shenefield | Jacquelyn | Shenefield, George v. Johnson & Johnson, et al. | FL - Circuit Court - Hillsborough County | 17-cv-010980 | Middle District of Florida | Tampa Division |
| 1146 | Shenouda | Susan | Shenouda, Ben, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723960 | Central District of California | Western Division |
| 1147 | Shoemaker | Julianne | Shoemaker, Julianne v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1227-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1148 | Shorter | Linda | Shorter, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1418-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1149 | Sich | Karolyn | Verhosek, Ashley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18cv335051 | Central District of California | Western Division |
| 1150 | Siddall | James | Siddall, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00112719 | U.S. District Court for the District of New Jersey | Camden Division |
| 1151 | Siddiqui | Yasmin | Siddiqui, Mohammed v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC687844 | Central District of California | Western Division |
| 1152 | Sigala | Barbara | Sigala, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV306264 | Central District of California | Western Division |
| 1153 | Silk | Catherine | Silk, Catherine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2594-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 274 of 294 PageID #: 277

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1154 | Silva | Renee | Silva, Renee v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | STK-CV-UPL-2017-0011581 | Central District of California | Western Division |
| 1155 | Silva | Kamala | Silva, Kamala, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC635962 | Central District of California | Western Division |
| 1156 | Silva | Tammi | Silva, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690362 | Central District of California | Western Division |
| 1157 | Silvey | Dorothy | Silvey, Timothy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-003071-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1158 | Simmons | Lorraine | Simmons, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV-02623 | Central District of California | Western Division |
| 1159 | Simmons | Carrie | Simmons, Carrie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 188587 | Central District of California | Western Division |
| 1160 | Simmons-Gillespie | Alicia | Gillespie, Saul v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-472-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1161 | Simms | Madelyn | Simms, Madelyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | MCV076620 | Central District of California | Western Division |
| 1162 | Simpson | Janet | Simpson, Charles v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328942 | Central District of California | Western Division |
| 1163 | Simpson | Tonya | Simpson, Tonya N. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2949-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1164 | Sims | Nancy | Sims, Ricky L. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-475-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1165 | Sinclair | Dorothy | Sinclair, Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325814 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 275 of 294 PageID #: 278

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1166 | Singer | Amy | Singer, Amy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696724 | Central District of California | Western Division |
| 1167 | Singer | Marci | Singer, Marci, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2719-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1168 | Single | Susan | Single, Harry Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1876-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1169 | Siniscalchi | Maryann | Siniscalchi, Richard v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2720-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1170 | SInkewitz | Misty | Sinkewitz, Misty, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001037-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1171 | Sipple | Alice | Sipple, Alice v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-07-136 | District of Delaware | N/A |
| 1172 | Skinner | Debra | Skinner, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318720 | Central District of California | Western Division |
| 1173 | Smith | Sharron | Smith, Sharron v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697597 | Central District of California | Western Division |
| 1174 | Smith | Brandy | Smith, Brandy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00963310-CU-PL-CXC | Central District of California | Western Division |
| 1175 | Smith | Marianne | Smith, Marianne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318723 | Central District of California | Western Division |
| 1176 | Smith | Patricia | Smith, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318724 | Central District of California | Western Division |
| 1177 | Smith | Gloria | Smith, Gloria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318661 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 276 of 294 PageID #: 279

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1178 | Smith | Dipresious | Smith, Dipresious v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV327378 | Central District of California | Western Division |
| 1179 | Smith | Jeanne | Smith, Brian Paul v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-311-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1180 | Smith | Susan | Smith, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1956-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1181 | Smith' | Linda | Smith, Spencer v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-00868-18AS | U.S. District Court for the District of New Jersey | N/A |
| 1182 | Smith'' | Deborah | Smith, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2309-L | U.S. District Court for the District of New Jersey | Camden Division |
| 1183 | Smith-Brown | Sheena | Smith-Brown, Sheena v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2892-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1184 | Smith-Morris | Rita | Smith-Morris, Rita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000651-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1185 | Soliz | Maria | Soliz, Maria, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330477 | Central District of California | Western Division |
| 1186 | Somers | Glenda | Somers, Glenda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00090 | Central District of California | Western Division |
| 1187 | Sophronia | Victoria | Burke, Aisha L. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-241-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1188 | Sousa | Elaine | Sousa, Elaine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 2016-011049 | Central District of California | Western Division |
| 1189 | Souza | Maria | Souza, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG17879234 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1190 | Spann | Laurie | Spann, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV04595 | Central District of California | Western Division |
| 1191 | Sparrow | Beverly | Sparrow, Reggie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807034 | Central District of California | Western Division |
| 1192 | Spears | Sandra | Spears, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331696 | Central District of California | Western Division |
| 1193 | Spencer | Carolyn | Spencer, Carolyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1660-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1194 | Spier | Katje | Spier, Katje v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-400-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1195 | Spiller | Jessica | Spiller, Jessica v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-193-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1196 | Spollen | Judy | Spollen, Judy v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE19001223 | Southern District of Florida | Fort Lauderdale Division |
| 1197 | Stadtmueller | Tonya | Stadtmueller, Tonya, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-189-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1198 | Stanford | Carol | Stanford, Carol, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331749 | Central District of California | Western Division |
| 1199 | Stark | Kimmy | Stark, Kimmy v. Johnson & Johnson, et al. | LA - District Court - Orleans Parish | 2017-10831 | Eastern District of Louisiana | N/A |
| 1200 | Starr | Izetta | Starr, Cynthia v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-295 | District of Delaware | N/A |
| 1201 | Steele | Gail | Steele, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318726 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1202 | Steens | La Rayne | Steens, La Rayne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 34-2017-00221575 | Central District of California | Western Division |
| 1203 | Stein | Jillyan | Stein, Jillyan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2121-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1204 | Steinberg | Ashley | Steinberg, Ashley v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2179-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1205 | Stephenson | Jeanne | Stephenson Jr., John F. Dr. Rev v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1961-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1206 | Stockton | Tamalyn | Stockton, Tamalyn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | SCV261482 | Central District of California | Western Division |
| 1207 | Stone | Debbie | Stone, Debbie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2850-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1208 | Storm | Cathy | Storm, Cathy v. Johnson & Johnson, et al. | PA - Philadelphia County Court of Common Pleas | 171203367 | Western District of Pennsylvania | Pittsburgh Division |
| 1209 | Story | Barbara | Story, Phillip v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318722 | Central District of California | Western Division |
| 1210 | Street | Patricia | Street, Patricia and Street, Michael v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-616-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1211 | Sulkowski | Deborah | Sulkowski, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6239-14 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 279 of 294 PageID #: 282

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1212 | Sullivan | Lenore | Sullivan, Wesley v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV340055 | Central District of California | Western Division |
| 1213 | Sullivan | Emily P. | Sullivan, Emily P. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-5142-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1214 | Sullivan | Lacinda | Sullivan, Lacinda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1880-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1215 | Sumner | Janet | Sumner, Janet, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV331740 | Central District of California | Western Division |
| 1216 | Sutcliffe | S. | Sutcliffe, Lynn S. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001344-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1217 | Swann | Valerie | Swann, Valerie, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1422-CC09326-01 | Eastern District of Missouri | Eastern Division |
| 1218 | Swearingen | Leslie | Swearingen, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU276091 | Central District of California | Western Division |
| 1219 | Swope | Melinda | Swope, Averill Ken v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328936 | Central District of California | Western Division |
| 1220 | Szwajkowski | Brittany | Szwajkowski, David v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-728-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1221 | Tackitt | Julia | Tackitt, Julia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV337011 | Central District of California | Western Division |
| 1222 | Talucci | Barbara | Talucci, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2272-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1223 | Tan | Regina | Tan, Regina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2721-17 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1224 | Tart | Barbara | Tart, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-001805-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1225 | Taylor | Marie | Santana, Maria Avelar v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321212 | Central District of California | Western Division |
| 1226 | Taylor | Barbara | Taylor, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1913-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1227 | Taylor | Lisette | Taylor, Lisette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1675-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1228 | Taylor | Debra | Taylor, Debra Ann v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01153-18 | U.S. District Court for the District of New Jersey | N/A |
| 1229 | Taylor-Robinson | Joan | Taylor-Robinson, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1803271 | Central District of California | Western Division |
| 1230 | Taylor-Thomas | Rebecca | Thomas, Roderick v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325812 | Central District of California | Western Division |
| 1231 | Temple | Bonnie | Temple, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318719 | Central District of California | Western Division |
| 1232 | Tender | Ida | Hooks, Anna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1836-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1233 | Tenenbaum | Pearl | Tennebaum, Pearl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2294-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1234 | Teninty | Kathleen | Teninty, Gary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 16CV298395 | Central District of California | Western Division |
| 1235 | Terrano-Urcioli | Gerilyn | Terrano-Urcioli, Gerilyn, et al. v. Johnson & Johnson, et al. | NJ - Superior Court - Middlesex County | MID-L-01143-18 | U.S. District Court for the District of New Jersey | N/A |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 281 of 294 PageID #: 284

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1236 | Terry | Deborah | Terry, Deborah, et al. v. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325841 | Central District of California | Western Division |
| 1237 | Testa | Lillian | Ellin, Marisa A. and Arthur C. Testa Jr. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1315-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1238 | Thacker | Dottie | Thacker, Dottie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-847-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1239 | Thomas | Bennie | Thomas, Bennie Faye v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RG18918589 | Central District of California | Western Division |
| 1240 | Thomas | Marie | Thomas, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678822 | Central District of California | Western Division |
| 1241 | Thomas | Stephanie | Thomas, Sheryl v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2722-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1242 | Thomason | Elaine | Thomason, Elaine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330465 | Central District of California | Western Division |
| 1243 | Thompson | Diane | Thompson, Diane v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1426 | Northern District of Illinois | Eastern Division |
| 1244 | Thompson | Laura | Thompson, Laura v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2295-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1245 | Thompson | Barbara | Thompson, Barbara v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000656-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1246 | Thompson | Verna | Thompson, Myra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1879-16 | U.S. District Court for the District of New Jersey | Camden Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1247 | Thomson | Lynne | Thomson, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318521 | Central District of California | Western Division |
| 1248 | Thorlton | Vernice | Lombardo, Vaughn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2715-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1249 | Thornsberry | Okla | Thornsberry, Orie v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-433-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1250 | Thorpe | Deborah | Thorpe, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CU-17-00075 | Central District of California | Western Division |
| 1251 | Threadgill | Eva | Threadgill, Soren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC-617311 | Central District of California | Western Division |
| 1252 | Thurman | Margaret | Thurman, Margaret v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-100-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1253 | Tibbetts | Rosalie | Tibbetts, Rosalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CVPO1870905 | Central District of California | Western Division |
| 1254 | Tienken | Bonnie | Hedrick, Kimberly J v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CECG01553 | Central District of California | Western Division |
| 1255 | Timms | Janene | Timms, Janene, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1622-CC-00837 | Eastern District of Missouri | Eastern Division |
| 1256 | Tischner | Joyce | Tischner, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-348-18 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1257 | Tloczkowski | Patrica | Tloczkowski, Patrica and Richard Tloczkowski v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1658-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1258 | Toribio | Leilani | Toribio, Leilani v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318681 | Central District of California | Western Division |
| 1259 | Torre | Nancy | Torre, Nancy A. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000853-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1260 | Torres | Ruby | Torres, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC662779 | Central District of California | Western Division |
| 1261 | Toso | Pixie | Toso, Pixie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333690 | Central District of California | Western Division |
| 1262 | Traylor | Kelly | Traylor, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318708 | Central District of California | Western Division |
| 1263 | Treshanky | Susan | Treshansky, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2018-00988160-CU-PL-CXC | Central District of California | Western Division |
| 1264 | Truesdale | Queanna | Truesdale, Queanna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2943-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1265 | Tsuchiya | Laurie | Tsuchiya, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV323689 | Central District of California | Western Division |
| 1266 | Turner | Doris | Turner, Doris v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723961 | Central District of California | Western Division |
| 1267 | Tyler | Laura | Tyler, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654574 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1268 | Tyson | Elizabeth | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17-cv-304790 | Central District of California | Western Division |
| 1269 | Unatin | Eileen | Unatin, Eileen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700329 | Central District of California | Western Division |
| 1270 | Underwood | Yvonne | Underwood, Yvonne, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330461 | Central District of California | Western Division |
| 1271 | Unruh | Sandra | Unruh, Sandra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2279-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1272 | Upshur-Davis | Ina | Upshur-Davis, Monique v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV330511 | Central District of California | Western Division |
| 1273 | Urick | Donna | Urick, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000659-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1274 | Urrutia | Leticia | Urrutia, Leticia, et al v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV328944 | Central District of California | Western Division |
| 1275 | Vai | Stephanie | Vai, Stephanie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS 1721471 | Central District of California | Western Division |
| 1276 | Valentine | Jeanette | Valentine, Jeanette v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001579-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1277 | Vallido | Aliw | Vallido, Aliw v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-49018-CU-PL-CTL | Central District of California | Western Division |
| 1278 | Van Allen | Lynn | Van Allen, Lynn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2696-17 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1279 | Vanbrunt | Cynthia | Vanbrunt, Cynthia v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1874-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1280 | Varela | Melisa | Varela, Melisa Rivera v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV317371 | Central District of California | Western Division |
| 1281 | Vargas | Lilia | Vargas, Lilia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321214 | Central District of California | Western Division |
| 1282 | Varr | Leslie | Varr, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318443 | Central District of California | Western Division |
| 1283 | Vasquez | Michelle | Vasquez, Francisco v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV309270 | Central District of California | Western Division |
| 1284 | Vassell | Hermine | Vassell, Barrington v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335761 | Central District of California | Western Division |
| 1285 | Vay | Barbara | Vay, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC638651 | Central District of California | Western Division |
| 1286 | Veal | Robin | Veal, Robin v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2277-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1287 | Vega | Olga | Vega, Olga v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002462-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1288 | Vegge | Rosemary | Vegge, Rosemary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2704-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1289 | Velasco | Maria | Velasco, Maria, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC716014 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1290 | Velasco-Tapia | Lori | Velasco-Tapia, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325311 | Central District of California | Western Division |
| 1291 | Vera | Victoria | Vera, Jovita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318706 | Central District of California | Western Division |
| 1292 | Verducci | Darlene | Verducci, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321217 | Central District of California | Western Division |
| 1293 | Verdusco | Matina | Verdusco, Matina v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-589-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1294 | Verikokkos | Barbara | Verikokkos, Anthony v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2971-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1295 | Victor | Willie | Carr, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641978 | Central District of California | Western Division |
| 1296 | Virgilito | Jennifer | Virgilito, Jennifer v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L331-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1297 | Viruet | Jessica | Viruet, Jessica v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-296-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1298 | Viscusi | Patricia | Viscusi, Patricia et al v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2435-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1299 | Vitter | Glynda | Vitter, Glynda, v. Johnson & Johnson, et al. | LA - District Court - East Baton Rouge Parish | C-681082 22 | Middle District of Louisina | N/A |
| 1300 | Volker-Loguidice | Amanda | Volker-Loguidice, Amanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2273-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1301 | Wagner | Susan | Wagner, Susan v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L1935-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1302 | Walker | Michelle | Walker, Michelle O. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318685 | Central District of California | Western Division |
| 1303 | Walker | Alline | Walker, Alline v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00292-19 | U.S. District Court for the District of New Jersey | Camden Division |
| 1304 | Wallace | Shadra | Wallace, Shadra v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1509-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1305 | Wallace | Gloria | Wallace, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-292-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1306 | Walters | Michelle | Walters, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-65430-CU-PL-CTL | Central District of California | Western Division |
| 1307 | Walters | Christine | Walters, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-210-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1308 | Warren | Frances | Warren, William, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 26CV296624 | Central District of California | Western Division |
| 1309 | Washington | Shallemesse Marie | Watson, Waltrell v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV311292 | Central District of California | Western Division |
| 1310 | Washington-Hudspeth | Cheryl | Washington-Hudspeth, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658578 | Central District of California | Western Division |
| 1311 | Waters | Joanna | Waters, Joanna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV324514 | Central District of California | Western Division |
| 1312 | Waters | Theresa | Waters, Theresa v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1242-16 | U.S. District Court for the District of New Jersey | Camden Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1313 | Watkins | Kathleen | Watkins, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325126 | Central District of California | Western Division |
| 1314 | Watson | Linda | Watson, Linda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-328-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1315 | Waugh | Edward | Waugh, Edward (Reprensative of Clarice Waugh) v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-8-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1316 | Weaver | Betty | Weaver, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671456 | Central District of California | Western Division |
| 1317 | Webb | Miriam | Webb, Miriam v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1804861 | Central District of California | Western Division |
| 1318 | Webb | Wanda | Webb, Wanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1184-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1319 | Webster | Sueann | Webster, Sueann Arens v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1716030 | Central District of California | Western Division |
| 1320 | Wedlick-Ortiz | Ellen | Wedlick-Ortiz, Ellen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2017-00952911-CU-PL-CXC | Central District of California | Western Division |
| 1321 | Weisbrot | Elaine | Weisbrot, Steven v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1721-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1322 | Weiss' | Laura | Weiss, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697985 | Central District of California | Western Division |
| 1323 | Welch | Coreyonna | Welch, Coreyonna v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2460-17 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 289 of 294 PageID #: 292

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1324 | Weldon | Kimberly | Weldon, Kathleen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-359-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1325 | Wellington | Mistel | Wellington, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CGC-16-555620 | Central District of California | Western Division |
| 1326 | Werner | Barbara | Werner, Craig v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1800-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1327 | West | Nancy | West, James v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-002913-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1328 | Wheet | Gladies | Wheet, Gladies v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000211-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1329 | Whisenant | Joyce | Whisenant, Joyce v. Johnson & Johnson, et al. | NJ - Superior Court - Bergen County | BER-L-4013-15 | U.S. District Court for the District of New Jersey | N/A |
| 1330 | Whitaker | Helen | Whitaker, Helen v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE17016664 | Southern District of Florida | Fort Lauderdale Division |
| 1331 | White | Carolyn | Hall, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV326338 | Central District of California | Western Division |
| 1332 | Whitley | Catherine | Whitley, Catherine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-335-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1333 | Whittington | La'Wanda | Whittington, La'Wanda v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2851-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1334 | Whittington | Paula | Whittington, Paula v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2852-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1335 | Wiedrich | Peggy | Wiedrich, Peggy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1720692 | Central District of California | Western Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 290 of 294 PageID #: 293

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1336 | Wilborn | Raquel | Lindsey, Caryn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1082-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1337 | Wildman | Sharon | Wildman, Sharon v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1309 | Northern District of Illinois | Eastern Division |
| 1338 | Wilhelmi | Robert | Wihelmi, Robert v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-00112819 | U.S. District Court for the District of New Jersey | Camden Division |
| 1339 | Wiliams | Linda | Odom, W. Alex v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2967-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1340 | Wilkerson | Gloria | Wilkerson, Gloria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2274-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1341 | Wilkes | Eva | Wilkes, Eva v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-312-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1342 | Williams | Geneva | Williams Jr., Harold v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | CIVDS1807370 | Central District of California | Western Division |
| 1343 | Williams | Robin | Williams, Daniel v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV333605 | Central District of California | Western Division |
| 1344 | Williams | Oshunna | Williams, Oshunna v. Johnson & Johnson, et al. | IL - Circuit Court - Cook County | 2018-L-1308 | Northern District of Illinois | Eastern Division |
| 1345 | Williams | Angela | Williams, Kamal v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1080-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1346 | Williams | Gail | Williams, Gail v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-957-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1347 | Williams | Connie | George, Mary v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1156-16 | U.S. District Court for the District of New Jersey | Camden Division |

Case 1:19-mc-00103-UNA Document 1-1 Filed 04/18/19 Page 291 of 294 PageID #: 294

**EXHIBIT 1-C**

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1348 | Williams-Perkins | Pamela | Williams-Perkins, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318682 | Central District of California | Western Division |
| 1349 | Williams-Thompson | Stephaney | Williams-Thompson, Stephaney v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU276762 | Central District of California | Western Division |
| 1350 | Wills | Kathryn | Brannin, Carly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV318656 | Central District of California | Western Division |
| 1351 | Wilson | Sherry | Wilson, Sherry v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1182-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1352 | Wilson' | Anita | Wilson, Anita v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-185-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1353 | Wilwert | Helen | Wilwert, Helen v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1297-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1354 | Wingert | Kristine | Wingert, Kristine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2853-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1355 | Winters | Sylvia | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 | Central District of California | Western Division |
| 1356 | Wise | Michelle | Wise, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BCV-18-100732 | Central District of California | Western Division |
| 1357 | Withall | Virginia | Withall, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325303 | Central District of California | Western Division |
| 1358 | Wolf | Susie | Wolf, Orville v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV004012 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1359 | Wolf | Margaret | Wolf, David, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 30-2016-00857356-CU-PL-CXC | Central District of California | Western Division |
| 1360 | Wong | Shirley | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 | Central District of California | Western Division |
| 1361 | Woodson | Jessica | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 | Central District of California | Western Division |
| 1362 | Wooldridge | Terri | Wooldridge, Joel D. v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-6661-14 | U.S. District Court for the District of New Jersey | Camden Division |
| 1363 | Wright | Mary | Houston, Jason v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV325815 | Central District of California | Western Division |
| 1364 | Wright | Sherri | Jacobs, Laura v. Johnson & Johnson, et al. | DE - Superior Court - New Castle County | N17C-05-337 | District of Delaware | N/A |
| 1365 | Wyble | Carolyn | Wyble, Carolyn v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-398-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1366 | Wyllie | Joan | Wyllie, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | RIC1716489 | Central District of California | Western Division |
| 1367 | Wyman | Cindy | Wyman, Cindy v. Johnson & Johnson, et al. | FL - Circuit Court - Broward County | CACE18029730 | Southern District of Florida | Fort Lauderdale Division |
| 1368 | Xochihua | Maria | Xochihua, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1237-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1369 | Yamaki | Mary | Yamaki, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628127 | Central District of California | Western Division |

# EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1370 | Yassein | Lallafatiha | Yassein, Lallafatiha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2017-49737-CU-PL-CTL | Central District of California | Western Division |
| 1371 | Yates | Eunice | Yates, Eunice v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-358-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1372 | Yecco | Maria | Yecco, Maria v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2537-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1373 | Yen | Maylynn | Yen, Maylynn, v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | T181562 | Central District of California | Western Division |
| 1374 | York | Delores | York, Delores v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | VCU274863 | Central District of California | Western Division |
| 1375 | Yoshida | Andriyani | Yoshida, Andriyani v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705664 | Central District of California | Western Division |
| 1376 | Young | Tracey | Young, Tracey, et al. v. Johnson & Johnson, et al. | MO - Circuit Court - City of St. Louis | 1522-CC-09728 | Eastern District of Missouri | Eastern Division |
| 1377 | Young | Sharon | Young, Sharon v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-306-15 | U.S. District Court for the District of New Jersey | Camden Division |
| 1378 | Young | Louanne | Young, Louanne v. Johnson & Johnson et al | NJ - Superior Court - Atlantic County | ATL-L-2419-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1379 | Young | Linda | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 | Central District of California | Western Division |
| 1380 | Youngblood | Teresa | Youngblood, Joe v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV321226 | Central District of California | Western Division |

## EXHIBIT 1-C

Ovarian Cancer Actions Pending in State Court

| # | Plaintiff Last Name | Plaintiff First Name | Case Caption | State Court | Index Number | Removal District Court | Division of Removal District Court |
|---|---|---|---|---|---|---|---|
| 1381 | Zachary | Erin | Zachary, Erin v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18CV335760 | Central District of California | Western Division |
| 1382 | Zaks | Nancy | Zaks, Nancy v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-001443-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1383 | Zambrano | Briana | Zambrano, Briana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 37-2018-22860-CU-MT-CTL | Central District of California | Western Division |
| 1384 | Zane | Della | Zane, Della v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2275-17 | U.S. District Court for the District of New Jersey | Camden Division |
| 1385 | Zarrilli | Christine | Zarrilli, Christine v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-1480-16 | U.S. District Court for the District of New Jersey | Camden Division |
| 1386 | Zeidman | Deborah | Zeidman, Deborah v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-000862-18 | U.S. District Court for the District of New Jersey | Camden Division |
| 1387 | Zimbardi | Sherry | Brunton, Christine L v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697579 | Central District of California | Western Division |
| 1388 | Zucker | Donna | Zucker, Donna v. Johnson & Johnson, et al. | NJ - Superior Court - Atlantic County | ATL-L-2276-17 | U.S. District Court for the District of New Jersey | Camden Division |

**EXHIBIT 2**

Case 1:19-cv-00195-WES-LDA Document 1-5 Filed 04/18/19 Page 97 of 101 PageID #: 350

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re**<br><br>**IMERYS TALC AMERICA, INC., *et al.*[1]**<br><br>**Debtors.** | Chapter 11<br><br>Civ. Action No. ___________________<br><br>Bankr. Case No. 19-10289 (LSS)<br><br>Jointly Administered |

**[PROPOSED] ORDER GRANTING JOHNSON & JOHNSON AND JOHNSON & JOHNSON CONSUMER INC.'S MOTION TO FIX VENUE FOR CLAIMS RELATED TO IMERYS'S BANKRUPTCY UNDER 28 U.S.C. §§ 157(b)(5) AND 1334(b)**

Upon Johnson & Johnson and Johnson & Johnson Consumer Inc.'s (collectively, "J&J") Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b) (the "Motion", D.I. __);[2] and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. § 1334; and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided under the circumstances, and it appearing that no other or further notice need be provided; and the Court having determined that the legal and factual bases set forth in the Motion, memorandum of law and declarations in support of the Motion, establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor, it is hereby ordered that:

1. The Motion is granted as set forth herein.

2. Pursuant to 28 U.S.C. § 1334(b), this Court has jurisdiction over the personal

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.

[2] Capitalized terms not herein defined shall have the same meaning ascribed to them in the Motion.

injury and wrongful death claims against J&J arising from exposure to talc supplied to J&J by Imerys Talc America, Inc. ("ITA") (collectively with Imerys Talc Vermont, Inc. and Imerys Talc Canada Inc., the "Debtors"), identified in **Exhibit 1** (the "Talc Claims").

3. Pursuant to 28 U.S.C. §§ 157(b)(5) and 1334(b), all Talc Claims now pending in any federal district court, subsequently removed to any federal district court, or subsequently remanded to any state court during the pendency of the Debtors' chapter 11 cases, shall be transferred to this Court for all purposes.

4. The Court shall retain jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.

Dated: ____________ ___, 2019

_________________________________

THE HONORABLE

UNITED STATES DISTRICT JUDGE

Case 1:19-mc-00103-UNA Document 1-3 Filed 04/18/19 Page 1 of 3 PageID #: 301

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **In re**<br><br>**IMERYS TALC AMERICA, INC., *et al.*[1]**<br><br>**Debtors.** | Chapter 11<br><br>Civ. Action No. ___________________<br><br>Bankr. Case No. 19-10289 (LSS)<br><br>Jointly Administered |

**CERTIFICATE OF SERVICE**

I, Patrick A. Jackson, hereby certify that on the April 18, 2019, I caused to be served a true and correct copy of the following documents upon the parties listed on the attached service list[2] by email and first-class mail:

Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

Memorandum of Law in Support of Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

Declaration of John H. Denton

Declaration of John J. Nolan, Esq. in Support of Johnson & Johnson's and Johnson & Johnson Consumer Inc.'s Motion to Fix Venue for Claims Related to Imerys's Bankruptcy Under 28 U.S.C. §§ 157(b)(5) and 1334(b)

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Imerys Talc America, Inc. (6358), Imerys Talc Vermont, Inc. (9050), and Imerys Talc Canada Inc. (6748). The Debtors' address is 100 Mansell Court East, Suite 300, Roswell, Georgia 30076.
[2] Service of plaintiffs in the underlying civil actions is underway and will be evidenced by a supplemental certificate of service upon completion.

Dated: April 18, 2019
Wilmington, DE

**DRINKER BIDDLE & REATH LLP**

*/s/ Patrick A. Jackson*

Steven K. Kortanek (Del. Bar No. 3106)
Patrick A. Jackson (Del. Bar No. 4976)
Joseph N. Argentina, Jr. (Del. Bar No. 5453)
222 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 467-4200
Facsimile: (302) 467-4201
Email: steven.kortanek@dbr.com
Email: patrick.jackson@dbr.com
Email: joseph.argentina@dbr.com

-and-

WEIL, GOTSHAL & MANGES LLP
Diane P. Sullivan
Marcia L. Goldstein
Ronit J. Berkovich
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Johnson & Johnson and Johnson & Johnson Consumer Inc.*

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| Debtors | IMERYS TALC AMERICA, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 MANSELL COURT EAST | SUITE 300 | ROSWELL | GA | 30076 | | ryan.vanmeter@imerys.com |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS, KEITH A. SIMON, & ANNEMARIE V. REILLY | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | | GEORGE.DAVIS@LW.COM KEITH.SIMON@LW.COM ANNEMARIE.REILLY@LW.COM |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: JEFFREY E. BJORK & HELENA G. TSEREGOUNIS | 355 SOUTH GRAND AVENUE | SUITE 100 | LOS ANGELES | CA | 90071-1560 | | JEFF.BJORK@LW.COM HELENA.TSEREGOUNIS@LW.COM |
| Counsel to Debtors | LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY | 350 NORTH WABASH AVENUE | SUITE 2800 | CHICAGO | IL | 60611 | | RICHARD.LEVY@LW.COM |
| Co-Counsel to Debtors | RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA STEELE | ONE RODNEY SQUARE | 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | COLLINS@RLF.COM MERCHANT@RLF.COM STEELE@RLF.COM |
| Canadian Counsel to Debtors | Stikeman Elliott LLP | Attn: Maria Konyukhova and Patricia Joseph | 5300 Commerce Court West | 199 Bay Street | Tornoto | ON | M5L 1B9 | Canada | MKonyukhova@stikeman.com Pjoseph@stikeman.com |
| United States Trustee District of Delaware | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JULIET M. SARKESSIAN | 844 KING ST | STE 2207, LOCKBOX 35 | WILMINGTON | DE | 19801 | | JULIET.M.SARKESSIAN@USDOJ.GOV |
| Official Committee of Tort Claimants | Ashcraft & Gerel, LLP | Attn: Lynne Martz | 1825 K Street, NW | Suite 700 | Washington | DC | 20006 | | mparfitt@ashcraftlaw.com |
| Official Committee of Tort Claimants | Barnes Law Group | Attn: Charvette Monroe | c/o John R. Bevis | 31 Atlanta Street | Marietta | GA | 30060 | | bevis@barneslawgroup.com |
| Official Committee of Tort Claimants | Baron & Budd, P.C. | Attn: Lloyd Fadem | c/o Steve Baron | 3102 Oak Lawn Ave., Ste 1100 | Dallas | TX | 75219 | | sbaron@baronbudd.com |
| Official Committee of Tort Claimants | Beasley Allen | Attn: Deborah Giannecchini | c/o Ted G. Meadows, Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | P.O. Box 4160 | Montgomery | AL | 36103 | | Ted.Meadows@beasleyallen.com |
| Official Committee of Tort Claimants | Burns Charest LLP | Attn: Bessie Dorsey-Davis | c/o Amanda Klevorn | 365 Canal Street, Suite 1170 | New Orleans | LA | 70130 | | aklevorn@burnscharest.com |
| Official Committee of Tort Claimants | Cohen, Placitella & Roth, PC | Attn: Nicole Matteo | c/o Christopher Placitella | 127 Maple Ave. | Red Bank | NJ | 07701 | | cplacitella@cprlaw.com |
| Official Committee of Tort Claimants | Gori Julian & Assocs, P.C. | Attn: Christine Birch | c/o Wendy M. Julian | 156 N. Main Street | Edwardsville | IL | 62025 | | randy@gorijulianlaw.com |
| Official Committee of Tort Claimants | Levy Konigsberg LLP | Attn: Donna M. Arvelo | c/o Audrey Raphael | 800 Third Ave., 11th Floor | New York | NY | 10022 | | ARaphael@LevyLaw.com |
| Official Committee of Tort Claimants | OnderLaw, LLC | Attn: Timothy R. Faltus | c/o James G. Onder | 110 E. Lockwood, 2d Floor | St. Louis | MO | 63119 | | Onder@onderlaw.com |
| Official Committee of Tort Claimants | Robinson & Cole LLP | Attn: Michael R. Enright, Patrick M. Birney, Christopher J. Hug | 280 Trumbell Street | | Hartford | CT | 06103 | | menright@rc.com pbirney@rc.com |
| Official Committee of Tort Claimants | Robinson & Cole LLP | Attn:Natalie D. Ramsey, Mark A. Fink, Davis Lee Wright, Laurie A. Krepto | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | | mfink@rc.com nramsey@rc.com dwright@rc.com lkrepto@rc.com |
| Official Committee of Tort Claimants | Simon Greenstone Panatier, P.C. | Attn: Kayla Martinez | c/o Leah Kagan | 1201 Elm Street, Suite 3400 | Dallas | TX | 75270 | | lkagan@sgptrial.com |
| Official Committee of Tort Claimants | The Lanier Law Firm | Attn: Robin Alander | c/o W. Mark Lanier, Esq. and Maura Kolb, Esq. | 10940 West Sam Houston Pkwy N Suite 100 | Houston | TX | 77064 | | wml@lanierlawfirm.com Maura.kolb@lanierlawfirm.com |
| Official Committee of Tort Claimants | Wilkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Jeffrey B. Korn, Gabriel I. Forman, Stuart R. Lombardi | 787 Seventh Avenue | | New York | NY | 10019 | | rstrickland@willkie.com jkorn@willkie.com gbrunswick@willkie.com dforman@willkie.com slombardi@willkie.com |
| Counsel to the prepetition representative for future talc claimants | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: EDWIN HARRON, ESQ. AND ROBERT BRADY, ESQ. | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | | eharron@ycst.com rbrady@ycst.com |